Troy L. Isaacson, Esq., NV Bar No. 6690
MADDOX ISAACSON & CISNEROS, LLP
11920 Southern Highlands Parkway, Suite 100
Las Vegas, Nevada 89141
Telephone: (702) 366-1900
Facsimile: (702) 366-1999

Ryan L. Isenberg
Georgia Bar No. 384899
Isenberg & Hewitt, P.C.
6600 Peachtree Dunwoody Road
600 Embassy Row, Suite 150
Atlanta, Georgia 30328
770-351-4400 (Voice)
770-828-0100 (Fax)
ryan@isenberg-hewitt.com

UNITED STATES DISTRICT COURT

DISTRICT OF NEVADA

| | |
|---|---|
| ROBERT MILLER, | CIVIL ACTION FILE |
| PLAINTIFF, | NO. 2:18-cv-02097-JAD-VCF |
| V. | |
| 4INTERNET, LLC AND JOHN DOES 1-10 | |
| DEFENDANTS. | |
| AND | |
| 4INTERNET, LLC | |
| COUNTERCLAIMANT | |
| V. | |
| ROBERT MILLER, AND MATHEW HIGBEE, AND THE LAW FIRM OF HIGBEE & ASSOCIATES, APC AND CHRISTOPHER SADOWSKI | |
| COUNTERCLAIM DEFENDANTS | |

**DECLRATION OF MICHAEL LEVY**

1

1. My name is Michael Levy.  I am over the age of 18, and competent, and have personal knowledge of the matters set forth below.

2. I am the Managing Member of 4Internet, LLC.  I am also the only person that works on and is familiar with the 4Internet web site, server, log files and server data.

3. I have populated a spreadsheet with data from the 4Internet server showing visits from Copypants from April 30 through October 4, 2018. A true and correct[1] copy of the spreadsheet is attached hereto as Exhibit "A."

4. Column H of Exhibit A contains the user agent, which tells me both that the visit is from a "bot" and for most of the visits they include a copypants.com e-mail address.

5. The results within the sheet that do not reference Copypants are visits from systems that share the Copypants internet protocol (IP) addresses.

6. The visits from Copypants continued through October 4, 2018 when this data was downloaded.  Visits are likely to have continued, but any change in the IP address and user agent would make it much more difficult to find.  In other words, if the program were deployed from another location using a different computer setup, without the Copypants data, it would be very difficult to detect.

7. I also downloaded visits recorded from Higbee & Associates, a true and correct copy[2] of which I have attached as Exhibit "B."  Column J of this spreadsheet records the

---

[1] Certain of the columns that have either data or data immaterial to this motion have been hidden for printing purposes.
[2] Certain of the columns that have either data or data immaterial to this motion have been hidden for printing purposes.  The referrer strings for rows 114, 118, and 119 were exceptionally long and have been removed for printing purposes.

originating referrer string which is the website the visitor was on just before it visited the page when the session was created. This is the page that would be retrieved if you entered the content from Columns C and E into a web browser.  The copyright.higbeeassociates.com domain in the referrer tells me that the visitor is an employee of Higbee & Associates and from their I can see the internet protocol addresses used to further identify other visits from Higbee & Associates employees.[3]

8.  On March 25, 2019, I took screenshots from the copypants.com website, including two that detailed the close relationship between Copypants and Higbee & Associates.  I have attached true and correct copies of those pages as Exhibit "C."  Since that time, the Copypants site appears to have been taken down.

9.  Attached as Exhibit "D" are a screenshot of a Higbee & Associates website and a picture of a Higbee & Associates booth in which Higbee & Associates holds itself out as using "several leading search companies" as part of its service, and claims that a "team of technology and legal experts" will find unauthorized use of client images.  To further authenticate the booth image, there is a video of Mr. Higbee in front of the booth that can be viewed at https://www.youtube.com/watch?v=onGTLWe8k9U.

10. Mathew Higbee has founded Image Defenders, a service that claims to provide essentially the same service as Copypants did.  Screenshots of the About Us (located at http://imagedefenders.com/about/) and another Image Defenders page that describes that

---

[3] It is certainly possible that the IP addresses are shared, but given the traffic and user data obtained, it appears that these addresses are related to Copypants.

3

it takes several weeks or a few months for the search engine to a deep dive to find

infringing images (located at http://imagedefenders.com/faq/) are attached as Exhibit "E."

11. Image Defenders also represents that after it uses "the technology of multiple search

companies" the results are then reviewed by humans. I have attached a screenshot of this

page as Exhibit "F" (located at http://imagedefenders.com/faq/).

12. I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.

**SPACE LEFT INTENTIONALLY BLANK**

**[SIGNATURE ON NEXT PAGE]**

4

Executed on this the 6th day of June, 2019 under penalty of perjury.

Michael A. Levy

| | B TimeStampVar | C DomainName | D Page | E URL | F IPaddress | H UserAgent | I HTTPreferrer | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TimeStampVar | DomainName | Page | URL | IPaddress | UserAgent | HTTPreferrer | | | | | | | | | | | |
| 2 | 4/30/2018 14:26:43 | 4conservative.com | source | /source/nypost.com/?lt= | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/source/nypost.com/?lt=20&#38;pg=2&#38;ncat= | | | | | | | | | | | |
| 3 | 4/30/2018 14:34:44 | 4conservative.com | source | /source/nypost.com/?lt= | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/source/nypost.com/?lt=20&#38;pg=2&#38;ncat= | | | | | | | | | | | |
| 4 | 5/1/2018 21:10:48 | 4search.com | NA | / | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/ | | | | | | | | | | | |
| 5 | 5/1/2018 21:10:52 | 4search.com | privacy | /privacy/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/privacy/ | | | | | | | | | | | |
| 6 | 5/1/2018 21:10:54 | 4search.com | terms-of-use | /terms-of-use/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/terms-of-use/ | | | | | | | | | | | |
| 7 | 5/1/2018 21:10:55 | 4search.com | about | /about/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/about/ | | | | | | | | | | | |
| 8 | 5/1/2018 21:10:57 | 4search.com | contact | /contact/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/contact/ | | | | | | | | | | | |
| 9 | 5/1/2018 21:10:58 | 4search.com | contact | /contact/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/contact/ | | | | | | | | | | | |
| 10 | 5/1/2018 21:11:02 | 4search.com | privacy | /privacy/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/privacy/ | | | | | | | | | | | |
| 11 | 5/1/2018 21:11:03 | 4search.com | copyright-notice | /copyright-notice/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/copyright-notice/ | | | | | | | | | | | |
| 12 | 5/1/2018 21:11:04 | 4search.com | privacy | /privacy/privacy-contact- | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 13 | 5/1/2018 21:11:05 | 4search.com | terms-of-use | /terms-of-use/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/terms-of-use/ | | | | | | | | | | | |
| 14 | 5/1/2018 21:11:07 | 4search.com | privacy-contact-form | /privacy-contact-form/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/privacy-contact-form/ | | | | | | | | | | | |
| 15 | 5/1/2018 21:11:08 | 4search.com | privacy | /privacy/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/privacy/ | | | | | | | | | | | |
| 16 | 5/1/2018 21:11:10 | 4search.com | partner | /partner/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/partner/ | | | | | | | | | | | |
| 17 | 5/1/2018 21:11:11 | 4search.com | add-website | /add-website/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/add-website/ | | | | | | | | | | | |
| 18 | 5/1/2018 21:11:13 | 4search.com | advertise | /advertise/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4search.com/advertise/ | | | | | | | | | | | |
| 19 | 5/1/2018 21:11:53 | 4fem.com | NA | / | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/ | | | | | | | | | | | |
| 20 | 5/1/2018 21:11:56 | 4fem.com | privacy | /privacy/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/privacy/ | | | | | | | | | | | |
| 21 | 5/1/2018 21:11:58 | 4fem.com | terms-of-use | /terms-of-use/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/terms-of-use/ | | | | | | | | | | | |
| 22 | 5/1/2018 21:11:59 | 4fem.com | about | /about/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/about/ | | | | | | | | | | | |
| 23 | 5/1/2018 21:12:01 | 4fem.com | contact | /contact/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/contact/ | | | | | | | | | | | |
| 24 | 5/1/2018 21:12:02 | 4fem.com | copyright-notice | /copyright-notice/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/copyright-notice/ | | | | | | | | | | | |
| 25 | 5/1/2018 21:12:03 | 4fem.com | contact | /contact/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/contact/ | | | | | | | | | | | |
| 26 | 5/1/2018 21:12:04 | 4fem.com | privacy | /privacy | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/privacy/ | | | | | | | | | | | |
| 27 | 5/1/2018 21:12:06 | 4fem.com | terms-of-use | /terms-of-use/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/terms-of-use/ | | | | | | | | | | | |
| 28 | 5/1/2018 21:12:07 | 4fem.com | privacy | /privacy/privacy-contact- | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 29 | 5/1/2018 21:12:09 | 4fem.com | privacy-contact-form | /privacy-contact-form/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/privacy-contact-form/ | | | | | | | | | | | |
| 30 | 5/1/2018 21:12:10 | 4fem.com | privacy | /privacy/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/privacy/ | | | | | | | | | | | |
| 31 | 5/1/2018 21:12:11 | 4fem.com | partner | /partner/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/partner/ | | | | | | | | | | | |
| 32 | 5/1/2018 21:12:12 | 4fem.com | add-website | /add-website/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/add-website/ | | | | | | | | | | | |
| 33 | 5/1/2018 21:12:13 | 4fem.com | advertise | /advertise/ | 40.70.7.184 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4fem.com/advertise/ | | | | | | | | | | | |
| 34 | 5/1/2018 21:11:53 | 4fem.com | source | /source/nytimes.com/ | 40.14.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4fem.com/source/nytimes.com/ | | | | | | | | | | | |
| 35 | 5/11/2018 7:50:02 | 4conservative.com | item | /item/3765130/trump-te | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/3765130/trump-tells-senator-there-will-be-no-marijuana-crackdown, | | | | | | | | | | | |
| 36 | 5/11/2018 16:57:18 | 4conservative.com | item | /item/4474597/man-zapp | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/4474597/man-zapped-with-stun-gun-in-customer-feud-at-times, | | | | | | | | | | | |
| 37 | 5/14/2018 13:04:48 | 4conservative.com | item | /item/3740754/dershowi | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/3740754/dershowitz-bannon-offer-trump-advice-on-crippling-mueller, | | | | | | | | | | | |
| 38 | 5/16/2018 22:53:53 | 4conservative.com | NA | / | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/ | | | | | | | | | | | |
| 39 | 5/16/2018 22:53:56 | 4conservative.com | privacy | /privacy/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/privacy/ | | | | | | | | | | | |
| 40 | 5/16/2018 22:53:58 | 4conservative.com | terms-of-use | /terms-of-use/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/terms-of-use/ | | | | | | | | | | | |
| 41 | 5/16/2018 22:54:01 | 4conservative.com | about | /about/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/about/ | | | | | | | | | | | |
| 42 | 5/16/2018 22:54:05 | 4conservative.com | source | /source/thetruthaboutgu | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/source/thetruthaboutguns.com/ | | | | | | | | | | | |
| 43 | 5/16/2018 22:54:17 | 4conservative.com | contact | /contact/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/contact/ | | | | | | | | | | | |
| 44 | 5/16/2018 22:54:18 | 4conservative.com | copyright-notice | /copyright-notice/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/copyright-notice/ | | | | | | | | | | | |
| 45 | 5/16/2018 22:54:20 | 4conservative.com | privacy | /privacy | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/privacy | | | | | | | | | | | |
| 46 | 5/16/2018 22:54:22 | 4conservative.com | terms-of-use | /terms-of-use/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/terms-of-use/ | | | | | | | | | | | |
| 47 | 5/16/2018 22:54:23 | 4conservative.com | privacy | /privacy/privacy-contact- | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 48 | 5/16/2018 22:54:24 | 4conservative.com | privacy-contact-form | /privacy-contact-form/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/privacy-contact-form/ | | | | | | | | | | | |
| 49 | 5/16/2018 22:54:26 | 4conservative.com | privacy | /privacy/ | 52.184.164.235 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4conservative.com/privacy/ | | | | | | | | | | | |
| 50 | 6/9/2018 5:37:52 | 4conservative.com | item | /item/3963848/homeless | 13.68.77.94 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/item/3963848/homeless-man-stole-ticket-from-don-larsen8217s-1956-perfect-game, | | | | | | | | | | | |
| 51 | 6/11/2018 15:26:55 | 4entertainment.com | item | /item/5285702/american | 52.184.165.232 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/5285702/american-gridlock--zero-hedge/ | | | | | | | | | | | |
| 52 | 6/11/2018 17:24:36 | 4christian.com | NA | / | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/ | | | | | | | | | | | |
| 53 | 6/11/2018 17:24:37 | 4christian.com | NA | / | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/ | | | | | | | | | | | |
| 54 | 6/11/2018 17:24:41 | 4christian.com | terms-of-use | /terms-of-use/ | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/terms-of-use/ | | | | | | | | | | | |
| 55 | 6/11/2018 17:24:43 | 4christian.com | privacy | /privacy/ | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/privacy/ | | | | | | | | | | | |
| 56 | 6/11/2018 17:24:43 | 4christian.com | privacy | /privacy/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/privacy/ | | | | | | | | | | | |
| 57 | 6/11/2018 17:24:44 | 4christian.com | terms-of-use | /terms-of-use/ | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/terms-of-use/ | | | | | | | | | | | |
| 58 | 6/11/2018 17:24:44 | 4christian.com | contact | /contact/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/contact/ | | | | | | | | | | | |
| 59 | 6/11/2018 17:24:46 | 4christian.com | about | /about/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/about/ | | | | | | | | | | | |
| 60 | 6/11/2018 17:24:46 | 4christian.com | contact | /contact/ | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/contact/ | | | | | | | | | | | |
| 61 | 6/11/2018 17:24:48 | 4christian.com | source | /source/pregnancyhelpne | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/source/pregnancyhelpnews.com/ | | | | | | | | | | | |
| 62 | 6/11/2018 17:24:48 | 4christian.com | about | /about/ | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/about/ | | | | | | | | | | | |
| 63 | 6/11/2018 17:24:51 | 4christian.com | source | /source/pregnancyhelpne | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/source/pregnancyhelpnews.com/ | | | | | | | | | | | |
| 64 | 6/11/2018 17:24:51 | 4christian.com | item | /item/5720389/majority- | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/item/5720389/majority-of-americas-oppose-roe-v.-wade-decision-legalizing-virtually | | | | | | | | | | | |
| 65 | 6/11/2018 17:24:52 | 4christian.com | item | /item/5720389/majority- | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/item/5720389/majority-of-americas-oppose-roe-v.-wade-decision-legalizing-virtually | | | | | | | | | | | |
| 66 | 6/11/2018 17:25:10 | 4christian.com | privacy | /privacy/privacy-contact- | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 67 | 6/11/2018 17:25:12 | 4christian.com | contact | /contact/ | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/contact/ | | | | | | | | | | | |
| 68 | 6/11/2018 17:25:14 | 4christian.com | privacy-contact-form | /privacy-contact-form/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/privacy-contact-form/ | | | | | | | | | | | |
| 69 | 6/11/2018 17:25:15 | 4christian.com | privacy | /privacy | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/privacy | | | | | | | | | | | |
| 70 | 6/11/2018 17:25:17 | 4christian.com | contact | /contact/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/contact/ | | | | | | | | | | | |
| 71 | 6/11/2018 17:25:18 | 4christian.com | copyright-notice | /copyright-notice/ | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/copyright-notice/ | | | | | | | | | | | |

Exhibit

A

exhibitsticker.com

| | B | C | D | E | F | H | I | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 6/11/2018 17:25:19 | 4christian.com | privacy | /privacy/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/privacy/ | | | | | | | | | | | |
| 73 | 6/11/2018 17:25:20 | 4christian.com | copyright-notice | /copyright-notice/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/copyright-notice/ | | | | | | | | | | | |
| 74 | 6/11/2018 17:25:21 | 4christian.com | privacy | /privacy/privacy-contact- | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 75 | 6/11/2018 17:25:24 | 4christian.com | terms-of-use | /terms-of-use/ | 52.179.138.23 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4christian.com/terms-of-use/ | | | | | | | | | | | |
| 76 | 6/19/2018 23:39:51 | 4africanamerican.com | item | /item/5411543/rachel-do | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4africanamerican.com/item/5411543/rachel-dolezal-facing-charges-of-welfare-fraud--black-america-web, | | | | | | | | | | | |
| 77 | 6/21/2018 23:13:22 | 4nascar.com | item | /item/5142816/2-charges | 58.246.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4nascar.com/item/5142816/2-charged-in-death-of-sf-worker-crushed-by-forklift, | | | | | | | | | | | |
| 78 | 6/21/2018 23:13:22 | 4nascar.com | NA | | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/ | | | | | | | | | | | |
| 79 | 6/21/2018 23:13:23 | 4nascar.com | NA | / | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/ | | | | | | | | | | | |
| 80 | 6/21/2018 23:13:26 | 4nascar.com | privacy | /privacy/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/privacy/ | | | | | | | | | | | |
| 81 | 6/21/2018 23:13:27 | 4nascar.com | privacy | /privacy/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/privacy/ | | | | | | | | | | | |
| 82 | 6/21/2018 23:13:28 | 4nascar.com | terms-of-use | /terms-of-use/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/terms-of-use/ | | | | | | | | | | | |
| 83 | 6/21/2018 23:13:29 | 4nascar.com | terms-of-use | /terms-of-use/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/terms-of-use/ | | | | | | | | | | | |
| 84 | 6/21/2018 23:13:30 | 4nascar.com | about | /about/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/about/ | | | | | | | | | | | |
| 85 | 6/21/2018 23:13:30 | 4nascar.com | about | /about/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/about/ | | | | | | | | | | | |
| 86 | 6/21/2018 23:13:34 | 4nascar.com | contact | /contact/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/contact/ | | | | | | | | | | | |
| 87 | 6/21/2018 23:13:34 | 4nascar.com | contact | /contact/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/contact/ | | | | | | | | | | | |
| 88 | 6/21/2018 23:13:37 | 4nascar.com | item | /item/6008397/nascar-di | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/item/6008397/nascar-disciplines-dad-for-helping-pull-son-out-of-burning, | | | | | | | | | | | |
| 89 | 6/21/2018 23:13:40 | 4nascar.com | item | /item/6008397/nascar-di | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/item/6008397/nascar-disciplines-dad-for-helping-pull-son-out-of-burning, | | | | | | | | | | | |
| 90 | 6/21/2018 23:13:40 | 4nascar.com | contact | /contact/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/contact/ | | | | | | | | | | | |
| 91 | 6/21/2018 23:13:42 | 4nascar.com | copyright-notice | /copyright-notice/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/copyright-notice/ | | | | | | | | | | | |
| 92 | 6/21/2018 23:13:44 | 4nascar.com | contact | /contact/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/contact/ | | | | | | | | | | | |
| 93 | 6/21/2018 23:13:44 | 4nascar.com | privacy | /privacy | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/privacy | | | | | | | | | | | |
| 94 | 6/21/2018 23:13:45 | 4nascar.com | copyright-notice | /copyright-notice/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/copyright-notice/ | | | | | | | | | | | |
| 95 | 6/21/2018 23:13:46 | 4nascar.com | terms-of-use | /terms-of-use/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/terms-of-use/ | | | | | | | | | | | |
| 96 | 6/21/2018 23:13:49 | 4nascar.com | privacy | /privacy | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/privacy | | | | | | | | | | | |
| 97 | 6/21/2018 23:13:51 | 4nascar.com | terms-of-use | /terms-of-use/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/terms-of-use/ | | | | | | | | | | | |
| 98 | 6/21/2018 23:13:52 | 4nascar.com | privacy | /privacy/privacy-contact- | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 99 | 6/21/2018 23:13:52 | 4nascar.com | privacy-contact-form | /privacy-contact-form/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/privacy-contact-form/ | | | | | | | | | | | |
| 100 | 6/21/2018 23:13:54 | 4nascar.com | privacy | /privacy/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/privacy/ | | | | | | | | | | | |
| 101 | 6/21/2018 23:13:54 | 4nascar.com | privacy | /privacy/privacy-contact- | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 102 | 6/21/2018 23:13:56 | 4nascar.com | partner | /partner/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/partner/ | | | | | | | | | | | |
| 103 | 6/21/2018 23:13:57 | 4nascar.com | advertise | /advertise/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/advertise/ | | | | | | | | | | | |
| 104 | 6/21/2018 23:13:58 | 4nascar.com | privacy-contact-form | /privacy-contact-form/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/privacy-contact-form/ | | | | | | | | | | | |
| 105 | 6/21/2018 23:14:00 | 4nascar.com | privacy | /privacy/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/privacy/ | | | | | | | | | | | |
| 106 | 6/21/2018 23:14:02 | 4nascar.com | partner | /partner/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/partner/ | | | | | | | | | | | |
| 107 | 6/21/2018 23:14:03 | 4nascar.com | advertise | /advertise/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4nascar.com/advertise/ | | | | | | | | | | | |
| 108 | 6/23/2018 7:10:13 | 4africanamerican.com | item | /item/5411543/rachel-do | 13.68.77.94 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4africanamerican.com/item/5411543/rachel-dolezal-facing-charges-of-welfare-fraud--black-america-web, | | | | | | | | | | | |
| 109 | 6/23/2018 20:16:06 | 4entertainment.com | item | /item/2252309/dominic- | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/2252309/dominic-smith-arrives-at-work-early--and-gets-a-hit-, | | | | | | | | | | | |
| 110 | 6/23/2018 20:16:07 | 4entertainment.com | NA | | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/ | | | | | | | | | | | |
| 111 | 6/23/2018 20:16:11 | 4entertainment.com | privacy | /privacy/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/privacy/ | | | | | | | | | | | |
| 112 | 6/23/2018 20:16:13 | 4entertainment.com | terms-of-use | /terms-of-use/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/terms-of-use/ | | | | | | | | | | | |
| 113 | 6/23/2018 20:16:15 | 4entertainment.com | contact | /contact/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/contact/ | | | | | | | | | | | |
| 114 | 6/23/2018 20:16:17 | 4entertainment.com | about | /about/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/about/ | | | | | | | | | | | |
| 115 | 6/23/2018 20:16:19 | 4entertainment.com | contact | /contact/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/contact/ | | | | | | | | | | | |
| 116 | 6/23/2018 20:16:21 | 4entertainment.com | privacy | /privacy | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/privacy/ | | | | | | | | | | | |
| 117 | 6/23/2018 20:16:24 | 4entertainment.com | copyright-notice | /copyright-notice/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/copyright-notice/ | | | | | | | | | | | |
| 118 | 6/23/2018 20:16:27 | 4entertainment.com | privacy | /privacy/privacy-contact- | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 119 | 6/23/2018 20:16:28 | 4entertainment.com | terms-of-use | /terms-of-use/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/terms-of-use/ | | | | | | | | | | | |
| 120 | 6/23/2018 20:16:30 | 4entertainment.com | privacy-contact-form | /privacy-contact-form/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/privacy-contact-form/ | | | | | | | | | | | |
| 121 | 6/23/2018 20:16:32 | 4entertainment.com | privacy | /privacy/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/privacy/ | | | | | | | | | | | |
| 122 | 6/23/2018 20:16:34 | 4entertainment.com | partner | /partner/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/partner/ | | | | | | | | | | | |
| 123 | 6/23/2018 20:16:36 | 4entertainment.com | add-website | /add-website/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/add-website/ | | | | | | | | | | | |
| 124 | 6/23/2018 20:16:38 | 4entertainment.com | advertise | /advertise/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4entertainment.com/advertise/ | | | | | | | | | | | |
| 125 | 6/24/2018 8:00:04 | 4conservative.com | item | /item/3054468/upstate-v | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/3054468/upstate-voters-skeptical-of-cynthia-nixon8217s-8216city8217-ties--new, | | | | | | | | | | | |
| 126 | 6/24/2018 14:12:16 | 4conservative.com | item | /item/4066629/donovan- | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/4066629/donovan-to-propose-bill-that-targets-sanctuary-city-funding, | | | | | | | | | | | |
| 127 | 6/26/2018 18:42:55 | 4entertainment.com | item | /item/2140776/ja-rule-jo | 40.84.50.112 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/2140776/ja-rule-joins-nycha-residents-at-rally-for-better-living, | | | | | | | | | | | |
| 128 | 6/27/2018 1:35:16 | 4catholic.com | NA | | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/ | | | | | | | | | | | |
| 129 | 6/27/2018 1:35:20 | 4catholic.com | terms-of-use | /terms-of-use/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/terms-of-use/ | | | | | | | | | | | |
| 130 | 6/27/2018 1:35:22 | 4catholic.com | privacy | /privacy/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/privacy/ | | | | | | | | | | | |
| 131 | 6/27/2018 1:35:24 | 4catholic.com | contact | /contact/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/contact/ | | | | | | | | | | | |
| 132 | 6/27/2018 1:35:26 | 4catholic.com | about | /about/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/about/ | | | | | | | | | | | |
| 133 | 6/27/2018 1:35:29 | 4catholic.com | source | /source/pregnancyhelpne | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/source/pregnancyhelpnews.com/ | | | | | | | | | | | |
| 134 | 6/27/2018 1:35:33 | 4catholic.com | source | /source/pregnancyhelpne | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/source/pregnancyhelpnews.com/?ncat=&off=12&lt=12&nq= | | | | | | | | | | | |
| 135 | 6/27/2018 1:35:39 | 4catholic.com | privacy | /privacy/privacy-contact- | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 136 | 6/27/2018 1:35:42 | 4catholic.com | privacy-contact-form | /privacy-contact-form/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/privacy-contact-form/ | | | | | | | | | | | |
| 137 | 6/27/2018 1:35:43 | 4catholic.com | privacy | /privacy/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/privacy/ | | | | | | | | | | | |
| 138 | 6/27/2018 1:35:45 | 4catholic.com | contact | /contact/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/contact/ | | | | | | | | | | | |
| 139 | 6/27/2018 1:35:47 | 4catholic.com | privacy | /privacy | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/privacy/ | | | | | | | | | | | |
| 140 | 6/27/2018 1:35:49 | 4catholic.com | copyright-notice | /copyright-notice/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/copyright-notice/ | | | | | | | | | | | |
| 141 | 6/27/2018 1:35:51 | 4catholic.com | terms-of-use | /terms-of-use/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4catholic.com/terms-of-use/ | | | | | | | | | | | |
| 142 | 6/27/2018 4:21:26 | 4entertainment.com | item | /item/4380613/vital-bro | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/4380613/vital-brooklyn-funding-initiative-outlined-by-cuomo-in-bed-stuy--am, | | | | | | | | | | | |

| | B | C | D | E | F | H | I |
|---|---|---|---|---|---|---|---|
| 143 | 6/27/2018 9:11:32 | 4entertainment.com | item | /item/4577327/duane-re | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/4577327/duane-reade-has-a-major-security-problem/ |
| 144 | 6/28/2018 20:06:22 | 4conservative.com | item | /item/1925079/group-of | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/1925079/group-of-teens-beats-up-panhandler-at-subway-station-cops-/ |
| 145 | 6/29/2018 0:31:31 | 4conservative.com | item | /item/4226954/nebraska | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/4226954/nebraska-ad-bill-moos-urban-meyer-jim-harbaugh-comment-was-/ |
| 146 | 6/29/2018 23:40:14 | 4entertainment.com | item | /item/5675389/martha-s | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/5675389/martha-stewart-delivers-eulogy-at-builder-to-the-stars8217-memorial-/ |
| 147 | 6/29/2018 23:56:00 | 4nascar.com | item | /item/3300599/yankees- | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4nascar.com/item/3300599/yankees-sign-ex-mel-oliver-perez-to-minor-league-contract--new/ |
| 148 | 6/29/2018 23:56:29 | 4conservative.com | item | /item/5675389/martha-s | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/5675389/martha-stewart-delivers-eulogy-at-builder-to-the-stars8217-memorial-/ |
| 149 | 6/30/2018 9:50:04 | 4conservative.com | item | /item/3930059/cuomo-g | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/3930059/cuomo-grants-parolees-the-right-to-vote/ |
| 150 | 6/30/2018 1:19:53 | 4conservative.com | item | /item/3930059/cuomo-g | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/3930059/cuomo-grants-parolees-the-right-to-vote/ |
| 151 | 6/30/2018 11:28:31 | 4republican.com | item | /item/3565640/the-worl | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4republican.com/item/3565640/the-world8217s-hottest-shopping-city-is-becoming-a-ghost/ |
| 152 | 6/30/2018 22:23:05 | 4entertainment.com | item | /item/5198061/pension- | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/5198061/pension-crook-claims-he-was-roofied-after-coke-ecstasy-found/ |
| 153 | 7/1/2018 2:39:23 | 4conservative.com | item | /item/2176608/what-a-d | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/2176608/what-a-drama-free-injury-free-asdrubal-cabrera-could-be--new-york/ |
| 154 | 7/1/2018 2:39:42 | 4entertainment.com | item | /item/2176608/what-a-d | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/2176608/what-a-drama-free-injury-free-asdrubal-cabrera-could-be--new-york/ |
| 155 | 7/1/2018 3:40:26 | 4conservative.com | item | /item/3685832/mother-d | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/3685832/mother-of-morgan-freeman8217s-slain-granddaughter-recounts-final-moments/ |
| 156 | 7/1/2018 3:48:29 | 4search.com | item | /item/5668486/shonda-r | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/item/5668486/shonda-rhimes-sets-netflix-series-on-fake-heiress--page-six/ |
| 157 | 7/1/2018 4:11:39 | 4conservative.com | item | /item/5366459/michael- | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/5366459/michael-cohen-insists-hes-never-done-business-with-gene-freidman/ |
| 158 | 7/1/2018 4:22:04 | 4conservative.com | item | /item/5148087/charges- | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/5148087/charges-dropped-in-alleged-jew-bashing-socialite-jacqueline-kent-cooke/ |
| 159 | 7/1/2018 5:19:04 | 4entertainment.com | item | /item/3060471/scott-kaz | 52.184.164.232 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/3060471/scott-kazmir-reportedly-will-be-released-by-braves/ |
| 160 | 7/3/2018 3:57:24 | 4entertainment.com | item | /item/5438970/whitney- | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/5438970/whitney-houstonx27s-cousin-slams-kanye-west-using-bathroom/ |
| 161 | 7/3/2018 16:26:42 | 4conservative.com | item | /item/4342987/officials- | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/4342987/officials-ntsb-investigating-death-of-man-at-linr-station--newsday/ |
| 162 | 7/4/2018 8:21:47 | 4conservative.com | item | /item/2040929/nypd-off | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/2040929/nypd-officer-acquitted-of-murdering-mentally-ill-woman-as-unions/ |
| 163 | 7/4/2018 19:51:33 | 4entertainment.com | item | /item/4245758/priyanka- | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/4245758/priyanka-chopra-stands-out-in-red-after-confirming-she-will/ |
| 164 | 7/5/2018 2:32:11 | 4entertainment.com | item | /item/5475228/playing-w | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/item/5475228/playing-with-sticks-prepared-octavia-spencer-for-a-kid-like/ |
| 165 | 7/5/2018 12:56:27 | 4conservative.com | item | /item/3473894/jaime-kin | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/3473894/jaime-kings-young-son-struck-by-glass-after-car-attacked/ |
| 166 | 7/5/2018 5:23:06 | 4conservative.com | item | /item/2876243/john-olive | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/2876243/john-oliver-masterfully-skewers-mike-penceand-his-pet-rabbit/ |
| 167 | 7/7/2018 20:00:25 | 4entertainment.com | news-featured | /news-featured/?ncat= | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4entertainment.com/news-featured/?ncat=&off=12&lt=12&nq= |
| 168 | 7/12/2018 6:13:04 | 4baseball.com | NA | | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/ |
| 169 | 7/12/2018 6:13:46 | 4baseball.com | privacy | /privacy/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/privacy/ |
| 170 | 7/12/2018 6:13:46 | 4baseball.com | terms-of-use | /terms-of-use/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/terms-of-use/ |
| 171 | 7/12/2018 6:13:53 | 4baseball.com | contact | /contact/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/contact/ |
| 172 | 7/12/2018 6:13:53 | 4baseball.com | about | /about/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/about/ |
| 173 | 7/12/2018 6:13:56 | 4baseball.com | contact | /contact/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/contact/ |
| 174 | 7/12/2018 6:14:00 | 4baseball.com | privacy | /privacy | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/privacy |
| 175 | 7/12/2018 6:14:02 | 4baseball.com | copyright-notice | /copyright-notice/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/copyright-notice/ |
| 176 | 7/12/2018 6:14:05 | 4baseball.com | privacy | /privacy/privacy-contact- | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/privacy/privacy-contact-form.php |
| 177 | 7/12/2018 6:14:07 | 4baseball.com | terms-of-use | /terms-of-use/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/terms-of-use/ |
| 178 | 7/12/2018 6:14:09 | 4baseball.com | privacy-contact-form | /privacy-contact-form/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/privacy-contact-form/ |
| 179 | 7/12/2018 6:14:13 | 4baseball.com | privacy | /privacy/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/privacy/ |
| 180 | 7/12/2018 6:14:16 | 4baseball.com | partner | /partner/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/partner/ |
| 181 | 7/12/2018 6:14:19 | 4baseball.com | add-website | /add-website/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/add-website/ |
| 182 | 7/12/2018 6:14:22 | 4baseball.com | advertise | /advertise/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4baseball.com/advertise/ |
| 183 | 7/14/2018 3:39:56 | 4rightwing.com | item | /item/6239619/justice-fo | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/6239619/justice-for-junior-7-suspects-appear-in-court-in-murder-of/ |
| 184 | 7/14/2018 3:39:58 | 4conservative.com | item | /item/6239619/justice-fo | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/6239619/justice-for-junior-7-suspects-appear-in-court-in-murder-of/ |
| 185 | 7/14/2018 3:40:03 | 4rightwing.com | NA | / | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/ |
| 186 | 7/14/2018 3:40:09 | 4rightwing.com | privacy | /privacy/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/privacy/ |
| 187 | 7/14/2018 3:40:11 | 4rightwing.com | terms-of-use | /terms-of-use/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/terms-of-use/ |
| 188 | 7/14/2018 3:40:15 | 4rightwing.com | about | /about/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/about/ |
| 189 | 7/14/2018 3:40:16 | 4rightwing.com | contact | /contact/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/contact/ |
| 190 | 7/14/2018 3:40:19 | 4rightwing.com | source | /source/thetruthaboutgu | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/source/thetruthaboutguns/ |
| 191 | 7/14/2018 3:40:20 | 4conservative.com | item | /item/6239619/justice-fo | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/6239619/justice-for-junior-7-suspects-appear-in-court-in-murder-of/ |
| 192 | 7/14/2018 3:40:22 | 4rightwing.com | source | /source/pregnancyhelpne | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/source/pregnancyhelpnews.com/ |
| 193 | 7/14/2018 3:40:23 | 4conservative.com | item | /item/6239619/justice-fo | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/6239619/justice-for-junior-7-suspects-appear-in-court-in-murder-of/ |
| 194 | 7/14/2018 3:40:25 | 4rightwing.com | source | /source/pregnancyhelpne | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/source/pregnancyhelpnews.com/?ncat=&off=12&lt=12&nq= |
| 195 | 7/14/2018 3:40:39 | 4rightwing.com | NA | / | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/ |
| 196 | 7/14/2018 3:40:41 | 4rightwing.com | source | /source/thetruthaboutgu | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/source/thetruthaboutguns/ |
| 197 | 7/14/2018 3:40:42 | 4rightwing.com | contact | /contact/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/contact/ |
| 198 | 7/14/2018 3:40:44 | 4rightwing.com | privacy | /privacy/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/privacy/ |
| 199 | 7/14/2018 3:40:44 | 4rightwing.com | copyright-notice | /copyright-notice/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/copyright-notice/ |
| 200 | 7/14/2018 3:40:46 | 4rightwing.com | privacy | /privacy | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/privacy |
| 201 | 7/14/2018 3:40:47 | 4rightwing.com | terms-of-use | /terms-of-use/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/terms-of-use/ |
| 202 | 7/14/2018 3:40:47 | 4rightwing.com | terms-of-use | /terms-of-use/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/terms-of-use/ |
| 203 | 7/14/2018 3:40:49 | 4rightwing.com | contact | /contact/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/contact/ |
| 204 | 7/14/2018 3:40:53 | 4rightwing.com | about | /about/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/about/ |
| 205 | 7/14/2018 3:41:02 | 4rightwing.com | source | /source/pregnancyhelpne | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/source/pregnancyhelpnews.com/ |
| 206 | 7/14/2018 3:41:00 | 4rightwing.com | source | /source/pregnancyhelpne | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/source/pregnancyhelpnews.com/ |
| 207 | 7/14/2018 3:41:03 | 4rightwing.com | source | /source/pregnancyhelpne | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/source/pregnancyhelpnews.com/?ncat=&off=12&lt=12&nq= |
| 208 | 7/14/2018 3:41:04 | 4rightwing.com | item | /item/6129585/major-vic | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/item/6129585/major-victory-supreme-court-overturns-california-law-forcing-pregnancy-help/ |
| 209 | 7/14/2018 3:41:07 | 4rightwing.com | item | /item/6121682/how-pres | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/item/6121682/how-pregnancy-help-centers-change-lives-one-blessing-at-a/ |
| 210 | 7/14/2018 3:41:09 | 4rightwing.com | source | /source/thetruthaboutgu | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/source/thetruthaboutguns/?ncat=&off=12&lt=12&nq= |
| 211 | 7/14/2018 3:41:11 | 4rightwing.com | contact | /contact/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/contact/ |
| 212 | 7/14/2018 3:41:13 | 4rightwing.com | copyright-notice | /copyright-notice/ | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/copyright-notice/ |
| 213 | 7/14/2018 3:41:15 | 4rightwing.com | privacy | /privacy | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/privacy |

| | B | C | D | E | F | H | I | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 7/14/2018 3:41:17 | 4rightwing.com | privacy | /privacy/privacy-contact- | 52.184.165.232 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4rightwing.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 215 | 7/14/2018 19:05:38 | 4conservative.com | item | /item/1567338/bayou-br | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/1567338/bayou-bridge-pipeline-faces-mounting-legal-challenges-in-louisiana | | | | | | | | | | | |
| 216 | 7/14/2018 21:12:38 | 4conservative.com | item | /item/1769018/it8217s-t | 52.184.165.232 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/1769018/it8217s-time-for-beads-mardi-gras-galveston-gets-underway, | | | | | | | | | | | |
| 217 | 7/14/2018 21:33:28 | 4conservative.com | item | /item/3453572/sex-tape- | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/3453572/sex-tape-played-for-jurors-in-extortion-trial-of-waffle, | | | | | | | | | | | |
| 218 | 7/15/2018 4:04:34 | 4progressives.com | item | /item/6313237/i-drank-h | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4progressives.com/item/6313237/i-drank-hot-drinks-during-the-heat-wave-amp-this, | | | | | | | | | | | |
| 219 | 7/15/2018 4:04:48 | 4conservative.com | item | /item/1935768/avoided-i | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/1935768/avoided-increases-of-extreme-heat-events-over-east-asia-by-0.5, | | | | | | | | | | | |
| 220 | 7/15/2018 4:04:49 | 4progressives.com | item | /item/6296321/dangerou | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4progressives.com/item/6296321/dangerous-heat-wave-wont-let-up-across-u.s., | | | | | | | | | | | |
| 221 | 7/15/2018 4:05:33 | 4progressives.com | item | /item/6313237/i-drank-h | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4progressives.com/item/6313237/i-drank-hot-drinks-during-the-heat-wave-amp-this, | | | | | | | | | | | |
| 222 | 7/15/2018 4:37:53 | 4search.com | item | /item/6183246/yankees- | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/item/6183246/yankees-option-pitcher-luis-cessa-to-triple-a-scrantonwilkes-barre-, | | | | | | | | | | | |
| 223 | 7/15/2018 4:38:30 | 4conservative.com | item | /item/6520195/yankees- | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/6520195/yankees-bats-wake-up-and-luis-cessa-silences-lowly-orioles, | | | | | | | | | | | |
| 224 | 7/15/2018 4:38:39 | 4conservative.com | item | /item/6519121/yankees- | 52.184.165.232 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/item/6519121/yankees-option-brandon-drury-to-triple-a-mlb.com, | | | | | | | | | | | |
| 225 | 7/15/2018 12:56:55 | 4jewish.com | NA | / | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/ | | | | | | | | | | | |
| 226 | 7/15/2018 12:56:58 | 4jewish.com | privacy | /privacy/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/privacy/ | | | | | | | | | | | |
| 227 | 7/15/2018 12:57:00 | 4jewish.com | terms-of-use | /terms-of-use/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/terms-of-use/ | | | | | | | | | | | |
| 228 | 7/15/2018 12:57:02 | 4jewish.com | contact | /contact/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/contact/ | | | | | | | | | | | |
| 229 | 7/15/2018 12:57:04 | 4jewish.com | about | /about/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/about/ | | | | | | | | | | | |
| 230 | 7/15/2018 12:57:06 | 4jewish.com | contact | /contact/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/contact/ | | | | | | | | | | | |
| 231 | 7/15/2018 12:57:07 | 4jewish.com | copyright-notice | /copyright-notice/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/copyright-notice/ | | | | | | | | | | | |
| 232 | 7/15/2018 12:57:09 | 4jewish.com | privacy | /privacy | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/privacy | | | | | | | | | | | |
| 233 | 7/15/2018 12:57:12 | 4jewish.com | privacy | /privacy/privacy-contact- | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 234 | 7/15/2018 12:57:14 | 4jewish.com | terms-of-use | /terms-of-use/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/terms-of-use/ | | | | | | | | | | | |
| 235 | 7/15/2018 12:57:17 | 4jewish.com | privacy-contact-form | /privacy-contact-form/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/privacy-contact-form/ | | | | | | | | | | | |
| 236 | 7/15/2018 12:57:20 | 4jewish.com | privacy | /privacy/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/privacy/ | | | | | | | | | | | |
| 237 | 7/15/2018 12:57:20 | 4jewish.com | partner | /partner/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/partner/ | | | | | | | | | | | |
| 238 | 7/15/2018 12:57:22 | 4jewish.com | add-website | /add-website/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/add-website/ | | | | | | | | | | | |
| 239 | 7/15/2018 12:57:24 | 4jewish.com | advertise | /advertise/ | 40.70.14.114 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4jewish.com/advertise/ | | | | | | | | | | | |
| 240 | 7/15/2018 13:03:58 | 4christian.com | item | /item/6699643/netanyah | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4christian.com/item/6699643/netanyahu-were-acting-forcefully-against-hamas, | | | | | | | | | | | |
| 241 | 7/15/2018 13:04:00 | 4christian.com | item | /item/6699643/netanyah | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4christian.com/item/6699643/netanyahu-were-acting-forcefully-against-hamas, | | | | | | | | | | | |
| 242 | 7/15/2018 13:10:51 | 4search.com | item | /item/3927521/tammie-j | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/item/3927521/tammie-jo-shults-texas-pilot-who-landed-southwest-plane-lauded, | | | | | | | | | | | |
| 243 | 7/15/2018 13:11:26 | 4search.com | item | /item/3927521/tammie-j | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/item/3927521/tammie-jo-shults-texas-pilot-who-landed-southwest-plane-lauded, | | | | | | | | | | | |
| 244 | 7/15/2018 13:12:20 | 4search.com | item | /item/3927521/tammie-j | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/item/3927521/tammie-jo-shults-texas-pilot-who-landed-southwest-plane-lauded, | | | | | | | | | | | |
| 245 | 7/18/2018 14:23:53 | 4videogames.com | amny.com | /amny.com/j-marion-sim | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4videogames.com/amny.com/j-marion-sims-racist-legacy-denounced-by-green-wood-cemetery-neighbors, | | | | | | | | | | | |
| 246 | 7/18/2018 15:26:05 | 4search.com | chicago.cbslocal.com | /chicago.cbslocal.com/ce | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/chicago.cbslocal.com/central-illinois-woman-charged-in-synthetic-marijuana-case, | | | | | | | | | | | |
| 247 | 7/19/2018 15:40:22 | 4conservative.com | gopusa.com | /gopusa.com/rep-gohme | 52.184.165.232 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/gopusa.com/rep-gohmert-to-strzok-how-many-times-did-you-lie-to-your-wife-about-lisa-page, | | | | | | | | | | | |
| 248 | 7/19/2018 15:40:53 | 4conservative.com | dailymail.co.uk | /dailymail.co.uk/us-mars | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/dailymail.co.uk/us-marshals-had-to-go-to-lisa-pages-house-three-times-to-serve-her-a-congressional-subpoena, | | | | | | | | | | | |
| 249 | 7/20/2018 0:13:40 | 4videogames.com | NA | / | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/ | | | | | | | | | | | |
| 250 | 7/20/2018 0:13:44 | 4videogames.com | privacy | /privacy/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/privacy/ | | | | | | | | | | | |
| 251 | 7/20/2018 0:13:46 | 4videogames.com | terms-of-use | /terms-of-use/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/terms-of-use/ | | | | | | | | | | | |
| 252 | 7/20/2018 0:13:49 | 4videogames.com | contact | /contact/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/contact/ | | | | | | | | | | | |
| 253 | 7/20/2018 0:13:51 | 4videogames.com | about | /about/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/about/ | | | | | | | | | | | |
| 254 | 7/20/2018 0:13:53 | 4videogames.com | contact | /contact/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/contact/ | | | | | | | | | | | |
| 255 | 7/20/2018 0:13:55 | 4videogames.com | privacy | /privacy | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/privacy | | | | | | | | | | | |
| 256 | 7/20/2018 0:13:58 | 4videogames.com | copyright-notice | /copyright-notice/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/copyright-notice/ | | | | | | | | | | | |
| 257 | 7/20/2018 0:14:00 | 4videogames.com | privacy | /privacy/privacy-contact- | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/privacy/privacy-contact-form/ | | | | | | | | | | | |
| 258 | 7/20/2018 0:14:03 | 4videogames.com | terms-of-use | /terms-of-use/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/terms-of-use/ | | | | | | | | | | | |
| 259 | 7/20/2018 0:14:05 | 4videogames.com | privacy-contact-form | /privacy-contact-form/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/privacy-contact-form/ | | | | | | | | | | | |
| 260 | 7/20/2018 0:14:07 | 4videogames.com | privacy | /privacy/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/privacy/ | | | | | | | | | | | |
| 261 | 7/20/2018 0:14:09 | 4videogames.com | partner | /partner/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/partner/ | | | | | | | | | | | |
| 262 | 7/20/2018 0:14:11 | 4videogames.com | add-website | /add-website/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/add-website/ | | | | | | | | | | | |
| 263 | 7/20/2018 0:14:13 | 4videogames.com | advertise | /advertise/ | 13.68.77.94 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4videogames.com/advertise/ | | | | | | | | | | | |
| 264 | 7/21/2018 5:27:06 | 4nascar.com | masslive.com | /masslive.com/boston-re | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4nascar.com/masslive.com/boston-red-sox-roster-moves-bobby-poyner-recalled-robby-scott-optioned-to-pawtucket, | | | | | | | | | | | |
| 265 | 7/21/2018 5:28:42 | 4search.com | dailymail.co.uk | /dailymail.co.uk/jets-robl | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/dailymail.co.uk/jets-robby-anderson-released-after-sexual-assault-threat, | | | | | | | | | | | |
| 266 | 7/21/2018 5:28:58 | 4conservative.com | dailymail.co.uk | /dailymail.co.uk/jets-robl | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/dailymail.co.uk/jets-robby-anderson-released-after-sexual-assault-threat, | | | | | | | | | | | |
| 267 | 7/21/2018 5:35:22 | 4football.com | NA | / | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4football.com/ | | | | | | | | | | | |
| 268 | 7/21/2018 5:35:26 | 4football.com | terms-of-use | /terms-of-use/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4football.com/terms-of-use/ | | | | | | | | | | | |
| 269 | 7/21/2018 5:35:29 | 4football.com | privacy | /privacy/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4football.com/privacy/ | | | | | | | | | | | |
| 270 | 7/21/2018 5:35:31 | 4football.com | contact | /contact/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4football.com/contact/ | | | | | | | | | | | |
| 271 | 7/21/2018 5:35:33 | 4football.com | about | /about/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4football.com/about/ | | | | | | | | | | | |
| 272 | 7/21/2018 5:35:34 | 4football.com | thenation.com | /thenation.com/nfl-owne | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4football.com/thenation.com/nfl-owners-blink-suspend-anthem-policy-the-nation, | | | | | | | | | | | |
| 273 | 7/21/2018 5:36:12 | 4football.com | thenation.com | /thenation.com/nfl-owne | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4football.com/thenation.com/nfl-owners-blink-suspend-anthem-policy, | | | | | | | | | | | |
| 274 | 7/21/2018 5:36:14 | 4football.com | privacy | /privacy/privacy-contact- | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4football.com/privacy/privacy-contact-form.php | | | | | | | | | | | |
| 275 | 7/21/2018 5:36:17 | 4football.com | privacy-contact-form | /privacy-contact-form/ | 13.77.86.223 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4football.com/privacy-contact-form/ | | | | | | | | | | | |
| 276 | 7/28/2018 17:54:40 | 4christian.com | hannity.com | /hannity.com/weekend-a | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4christian.com/hannity.com/weekend-at-bernies-bill-de-blasio-spends-weekend-at-sanders-summer-retreat, | | | | | | | | | | | |
| 277 | 7/28/2018 17:54:41 | 4nascar.com | inc42.com | /inc42.com/wework-brist | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4nascar.com/inc42.com/wework-bristol-chowk-not-just-another-brick-in-the-wall, | | | | | | | | | | | |
| 278 | 7/28/2018 17:54:43 | 4nascar.com | zerohedge.com | /zerohedge.com/buchan | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4nascar.com/zerohedge.com/buchanan-is-americas-immigration-plan-a-yellow-brick-road-to-utopia-or-national-suicide, | | | | | | | | | | | |
| 279 | 7/28/2018 18:02:02 | 4christian.com | hannity.com | /hannity.com/weekend-a | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4christian.com/hannity.com/weekend-at-bernies-bill-de-blasio-spends-weekend-at-sanders-summer-retreat, | | | | | | | | | | | |
| 280 | 7/28/2018 18:02:03 | 4nascar.com | inc42.com | /inc42.com/wework-brist | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4nascar.com/inc42.com/wework-bristol-chowk-not-just-another-brick-in-the-wall, | | | | | | | | | | | |
| 281 | 7/28/2018 18:02:08 | 4nascar.com | zerohedge.com | /zerohedge.com/buchan | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4nascar.com/zerohedge.com/buchanan-is-americas-immigration-plan-a-yellow-brick-road-to-utopia-or-national-suicide, | | | | | | | | | | | |
| 282 | 7/28/2018 18:07:09 | 4rightwing.com | realclearpolitics.com | /realclearpolitics.com/bic | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4rightwing.com/realclearpolitics.com/bloomberg-regressive-taxes-on-the-poor-a-good-thing, | | | | | | | | | | | |
| 283 | 7/29/2018 2:47:31 | 4rightwing.com | townhall.com | /townhall.com/lawyers-c | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4rightwing.com/townhall.com/lawyers-chase-oj-simpson-over-70m-wrongful-death-judgment, | | | | | | | | | | | |
| 284 | 7/29/2018 2:47:35 | 4videogames.com | dnews.com | /dnews.com/louis-fredric | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4videogames.com/dnews.com/louis-fredrick-sauer-71-formerly-of-pullman, | | | | | | | | | | | |

| | B | C | D | E | F | H | I | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 7/29/2018 2:47:55 | 4conservative.com | foxnews.com | /foxnews.com/california- | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/foxnews.com/california-judge-forces-la-times-to-alter-story-about-detective-with-ties-to-mexican-mafia, | | | | | | | | | | |
| 286 | 7/29/2018 2:47:56 | 4conservative.com | chicago.cbslocal.com | /chicago.cbslocal.com/ju | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/chicago.cbslocal.com/jury-verdict-no-reward-for-legrier-family-in-wrongful-death-lawsuit, | | | | | | | | | | |
| 287 | 7/29/2018 9:53:53 | NA | | | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/ | | | | | | | | | | |
| 288 | 7/29/2018 9:53:57 | 4libertarian.com | privacy | /privacy/ | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/privacy/ | | | | | | | | | | |
| 289 | 7/29/2018 9:53:58 | 4libertarian.com | terms-of-use | /terms-of-use/ | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/terms-of-use/ | | | | | | | | | | |
| 290 | 7/29/2018 9:53:59 | 4libertarian.com | contact | /contact/ | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/contact/ | | | | | | | | | | |
| 291 | 7/29/2018 9:54:00 | 4libertarian.com | about | /about/ | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/about/ | | | | | | | | | | |
| 292 | 7/29/2018 9:54:02 | 4libertarian.com | thetruthaboutguns.com | /thetruthaboutguns.com, | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/thetruthaboutguns.com/ | | | | | | | | | | |
| 293 | 7/29/2018 9:54:04 | 4libertarian.com | thetruthaboutguns.com | /thetruthaboutguns.com, | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/thetruthaboutguns.com/our-relationship-with-guns-has-changed-since-the-founding-of-the-republic, | | | | | | | | | | |
| 294 | 7/29/2018 9:54:07 | 4libertarian.com | thetruthaboutguns.com | /thetruthaboutguns.com, | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/thetruthaboutguns.com/scenes-from-nations-longest-running-nra-youth-shooting-camp-day-one, | | | | | | | | | | |
| 295 | 7/29/2018 9:54:15 | 4libertarian.com | thetruthaboutguns.com | /thetruthaboutguns.com, | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/thetruthaboutguns.com/19-pieces-of-edc-flair-everyday-carry-pocket-dump-of-the-day, | | | | | | | | | | |
| 296 | 7/29/2018 9:54:17 | 4libertarian.com | thetruthaboutguns.com | /thetruthaboutguns.com, | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/thetruthaboutguns.com/gun-owners-prudence-is-required-to-protect-second-amendment-freedoms, | | | | | | | | | | |
| 297 | 7/29/2018 9:54:27 | 4libertarian.com | thetruthaboutguns.com | /thetruthaboutguns.com, | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/thetruthaboutguns.com/thinking-big-about-edc-everyday-carry-pocket-dump-of-the-day, | | | | | | | | | | |
| 298 | 7/29/2018 9:54:32 | 4libertarian.com | thetruthaboutguns.com | /thetruthaboutguns.com, | 52.179.155.58 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4libertarian.com/thetruthaboutguns.com/trimmed-down-for-summer-everyday-carry-pocket-dump-of-the-day, | | | | | | | | | | |
| 299 | 7/29/2018 13:21:39 | 4christian.com | theguardian.com | /theguardian.com/poet-h | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4christian.com/theguardian.com/poet-hera-lindsay-bird-i-forget-about-the-sex-in-my-book-until-i-read-it-aloud, | | | | | | | | | | |
| 300 | 7/29/2018 13:21:41 | 4conservative.com | dailymail.co.uk | /dailymail.co.uk/ben-affl | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/dailymail.co.uk/ben-affleck-enjoys-stroll-with-girlfriend-lindsay-shookus, | | | | | | | | | | |
| 301 | 7/29/2018 13:21:42 | 4jewish.com | whatsonstage.com | /whatsonstage.com/robe | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4jewish.com/whatsonstage.com/robert-lindsay-to-make-pantomime-debut-in-richmond, | | | | | | | | | | |
| 302 | 7/29/2018 13:21:43 | 4nascar.com | dailynews.com | /dailynews.com/all-about- | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4nascar.com/dailynews.com/all-about-pechanga-resort-casinos-splashy-new-pool-complex, | | | | | | | | | | |
| 303 | 8/3/2018 17:35:20 | 4conservative.com | dailymail.co.uk | /dailymail.co.uk/jets-robt | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/dailymail.co.uk/jets-robby-anderson-released-after-sexual-assault-threat, | | | | | | | | | | |
| 304 | 8/3/2018 18:26:20 | 4football.com | dailymail.co.uk | /dailymail.co.uk/mets-ste | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4football.com/dailymail.co.uk/mets-steven-matz-to-be-evaluated-for-forearm-discomfort, | | | | | | | | | | |
| 305 | 8/3/2018 18:26:28 | 4baseball.com | foxsports.com | /foxsports.com/mets-ste | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4baseball.com/foxsports.com/mets-steven-matz-to-be-evaluated-for-forearm-discomfort, | | | | | | | | | | |
| 306 | 8/4/2018 6:38:02 | 4conservative.com | thewrap.com | /thewrap.com/ | | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/thewrap.com/ | | | | | | | | | |
| 307 | 8/8/2018 13:22:54 | 4conservative.com | amny.com | /amny.com/j-marion-sim | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/amny.com/j-marion-sims-racist-legacy-denounced-by-green-wood-cemetery-neighbors, | | | | | | | | | | |
| 308 | 8/9/2018 15:26:19 | 4search.com | counton2.com | /counton2.com/crews-wo | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/counton2.com/crews-work-to-repair-ruptured-gas-line-in-downtown-charleston, | | | | | | | | | | |
| 309 | 8/9/2018 16:25:43 | 4rightwing.com | infowars.com | /infowars.com/trans-pris | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4rightwing.com/infowars.com/trans-prisoner-sexually-assaulted-four-women-inmates-before-being-moved-to-a-male-prison | | | | | | | | | | |
| 310 | 8/9/2018 16:25:46 | 4search.com | kansascity.com | /kansascity.com/overlanc | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/kansascity.com/overland-park-chiropractor-allegedly-sexually-assaulted-former-patient-hes-suspended, | | | | | | | | | | |
| 311 | 8/10/2018 4:37:46 | 4rightwing.com | townhall.com | /townhall.com/lawyers-cl | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4rightwing.com/townhall.com/lawyers-chase-oj-simpson-over-70m-wrongful-death-judgment, | | | | | | | | | | |
| 312 | 8/10/2018 4:37:48 | 4search.com | yahoo.com | /yahoo.com/judge-reject | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/yahoo.com/judge-rejects-jury39s-decision-in-legrier-wrongful-death-lawsuit-family-estate-awarded-no-damages, | | | | | | | | | | |
| 313 | 8/10/2018 4:37:50 | 4conservative.com | chicago.cbslocal.com | /chicago.cbslocal.com/ju | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/chicago.cbslocal.com/jury-verdict-no-reward-for-legrier-family-in-wrongful-death-lawsuit, | | | | | | | | | | |
| 314 | 8/10/2018 4:37:51 | 4conservative.com | theguardian.com | /theguardian.com/unforg | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/theguardian.com/unforgotten-series-three-review-tvs-most-likable-detective-duo-is-back, | | | | | | | | | | |
| 315 | 8/10/2018 5:38:00 | 4rightwing.com | townhall.com | /townhall.com/lawyers-cl | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4rightwing.com/townhall.com/lawyers-chase-oj-simpson-over-70m-wrongful-death-judgment, | | | | | | | | | | |
| 316 | 8/10/2018 13:37:40 | 4conservative.com | dailymail.co.uk | /dailymail.co.uk/rose-mc | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/dailymail.co.uk/rose-mcgowanharvey-weinstein-forced-oral-sex-masturbated, | | | | | | | | | | |
| 317 | 8/11/2018 0:29:37 | 4search.com | news.com.au | /news.com.au/taylors-ho | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/news.com.au/taylors-horrifying-brush-with-stalker, | | | | | | | | | | |
| 318 | 8/11/2018 0:32:19 | 4search.com | news.com.au | /news.com.au/taylors-ho | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/news.com.au/taylors-horrifying-brush-with-stalker, | | | | | | | | | | |
| 319 | 8/11/2018 13:24:22 | 4conservative.com | eurekalert.org | /eurekalert.org/avoided-i | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/eurekalert.org/avoided-increases-of-extreme-heat-events-over-east-asia-by-05-degrees-c-less-warming, | | | | | | | | | | |
| 320 | 8/11/2018 15:00:31 | 4conservative.com | nj.com | /nj.com/yankees-3b-bran | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/nj.com/yankees-3b-brandon-drury-rehabs-in-trenton-friday-sheffield-heads-to-scranton, | | | | | | | | | | |
| 321 | 8/17/2018 20:39:40 | 4search.com | autoblog.com | /autoblog.com/german-n | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/autoblog.com/german-neo-nazis-are-trying-to-infiltrate-daimler-union-says, | | | | | | | | | | |
| 322 | 8/17/2018 19:42:00 | 4conservative.com | dailymail.co.uk | /dailymail.co.uk/jets-robt | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/dailymail.co.uk/jets-robby-anderson-released-after-sexual-assault-threat, | | | | | | | | | | |
| 323 | 8/18/2018 0:08:56 | 4conservative.com | indiawest.com | /indiawest.com/gursoach | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/indiawest.com/gursoach-kaur-becomes-first-female-sikh-police-officer-in-new-york-city-to-wear-turban, | | | | | | | | | | |
| 324 | 8/18/2018 11:25:06 | 4shoes.com | NA | | | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | https://www.4shoes.com/ | | | | | | | | | |
| 325 | 8/18/2018 11:25:11 | 4shoes.com | privacy | /privacy/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/privacy/ | | | | | | | | | | |
| 326 | 8/18/2018 11:25:12 | 4shoes.com | terms-of-use | /terms-of-use/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/terms-of-use/ | | | | | | | | | | |
| 327 | 8/18/2018 11:25:14 | 4shoes.com | contact | /contact/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/contact/ | | | | | | | | | | |
| 328 | 8/18/2018 11:25:15 | 4shoes.com | about | /about/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/about/ | | | | | | | | | | |
| 329 | 8/18/2018 11:25:17 | 4shoes.com | contact | /contact/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/contact/ | | | | | | | | | | |
| 330 | 8/18/2018 11:25:18 | 4shoes.com | copyright-notice | /copyright-notice/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/copyright-notice/ | | | | | | | | | | |
| 331 | 8/18/2018 11:25:20 | 4shoes.com | privacy | /privacy | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/privacy | | | | | | | | | | |
| 332 | 8/18/2018 11:25:21 | 4shoes.com | privacy | /privacy/privacy-contact- | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/privacy/privacy-contact-form.php | | | | | | | | | | |
| 333 | 8/18/2018 11:25:23 | 4shoes.com | terms-of-use | /terms-of-use/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/terms-of-use/ | | | | | | | | | | |
| 334 | 8/18/2018 11:25:24 | 4shoes.com | privacy-contact-form | /privacy-contact-form/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/privacy-contact-form/ | | | | | | | | | | |
| 335 | 8/18/2018 11:25:26 | 4shoes.com | privacy | /privacy/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/privacy/ | | | | | | | | | | |
| 336 | 8/18/2018 11:25:27 | 4shoes.com | partner | /partner/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/partner/ | | | | | | | | | | |
| 337 | 8/18/2018 11:25:29 | 4shoes.com | add-website | /add-website/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/add-website/ | | | | | | | | | | |
| 338 | 8/18/2018 11:25:30 | 4shoes.com | advertise | /advertise/ | 40.84.50.112 | Mozilla/5.0 (compatible; BotPants/1.0; Linux; +info@copypants.com) KHTM | http://www.4shoes.com/advertise/ | | | | | | | | | | |
| 339 | 8/21/2018 15:25:20 | 4shoes.com | msn.com | /msn.com/real-nypd-cop | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4shoes.com/msn.com/real-nypd-cops-have-same-names-as-brooklyn-nine-nine-characters-behave-less-competently, | | | | | | | | | | |
| 340 | 8/21/2018 15:33:53 | 4search.com | msn.com | /msn.com/11-taxi-drivers | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/upi.com/11-taxi-drivers-shot-and-killed-leaving-funeral-in-south-africa, | | | | | | | | | | |
| 341 | 8/21/2018 15:33:55 | 4search.com | rt.com | /rt.com/gunmen-shoot-d | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/rt.com/gunmen-shoot-dead-11-taxi-drivers-in-ambush-in-south-africa, | | | | | | | | | | |
| 342 | 8/21/2018 16:23:25 | 4shoes.com | msn.com | /msn.com/real-nypd-cop | 40.84.50.112 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | http://www.4shoes.com/msn.com/real-nypd-cops-have-same-names-as-brooklyn-nine-nine-characters-behave-less-competently, | | | | | | | | | | |
| 343 | 8/22/2018 14:36 | 4rightwing.com | 5280.com | /5280.com/a-storied-lake | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4rightwing.com/5280.com/a-storied-lakewood-home-heads-to-auction, | | | | | | | | | | |
| 344 | 8/22/2018 2:16:28 | 4search.com | dailymail.co.uk | /dailymail.co.uk/female-s | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/dailymail.co.uk/female-tv-presenter-in-kuwait-is-suspended-after-calling-her-male-colleague-handsome-on-air, | | | | | | | | | | |
| 345 | 8/23/2018 22:33:35 | 4search.com | chron.com | /chron.com/sinkhole-in-s | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/chron.com/sinkhole-in-southwest-houston-causes-traffic-delays-crews-work-to-repair, | | | | | | | | | | |
| 346 | 8/23/2018 22:33:35 | 4rightwing.com | news.com.au | /news.com.au/hidden-da | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4rightwing.com/news.com.au/hidden-dangers-lurking-on-your-commute, | | | | | | | | | | |
| 347 | 8/23/2018 22:47:00 | 4catholic.com | normantranscript.com | /normantranscript.com/r | 52.184.164.235 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4catholic.com/normantranscript.com/norman-grad-to-teach-english-in-spain-through-fulbright-program-grant, | | | | | | | | | | |
| 348 | 8/24/2018 5:47:35 | 4search.com | yahoo.com | /yahoo.com/judge-reject | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/yahoo.com/judge-rejects-jury39s-decision-in-legrier-wrongful-death-lawsuit-family-estate-awarded-no-damages, | | | | | | | | | | |
| 349 | 8/24/2018 5:47:36 | 4conservative.com | chicago.cbslocal.com | /chicago.cbslocal.com/ju | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/chicago.cbslocal.com/jury-verdict-no-reward-for-legrier-family-in-wrongful-death-lawsuit, | | | | | | | | | | |
| 350 | 8/24/2018 5:47:37 | 4conservative.com | theguardian.com | /theguardian.com/unforg | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/theguardian.com/unforgotten-series-three-review-tvs-most-likable-detective-duo-is-back, | | | | | | | | | | |
| 351 | 8/24/2018 5:47:38 | 4conservative.com | chicago.cbslocal.com | /chicago.cbslocal.com/ju | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/chicago.cbslocal.com/jury-verdict-no-reward-for-legrier-family-in-wrongful-death-lawsuit, | | | | | | | | | | |
| 352 | 8/24/2018 5:47:40 | 4conservative.com | theguardian.com | /theguardian.com/unforg | 52.179.155.58 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/theguardian.com/unforgotten-series-three-review-tvs-most-likable-detective-duo-is-back, | | | | | | | | | | |
| 353 | 8/24/2018 23:12:21 | 4jewish.com | whatsonstage.com | /whatsonstage.com/robe | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4jewish.com/whatsonstage.com/robert-lindsay-to-make-pantomime-debut-in-richmond, | | | | | | | | | | |
| 354 | 8/25/2018 5:57:11 | 4conservative.com | nj.com | /nj.com/yankees-3b-bran | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/nj.com/yankees-3b-brandon-drury-rehabs-in-trenton-friday-sheffield-heads-to-scranton, | | | | | | | | | | |
| 355 | 8/30/2018 15:40:00 | 4christian.com | wnd.com | /wnd.com/doing-the-righ | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4christian.com/wnd.com/doing-the-right-thing, | | | | | | | | | | |

| | B | C | D | E | F | H | I | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | 9/6/2018 20:32:47 | 4conservative.com | refinery29.com | /refinery29.com/how-exp | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4conservative.com/refinery29.com/how-express-is-trying-to-make-its-retail-shops-relevant-again | | | | | | | | | | | |
| 357 | 10/2/2018 9:23:44 | 4search.com | nydailynews.com | /nydailynews.com/state- | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/nydailynews.com/state-senator-urges-gov-cuomo-to-veto-bill-creating-an-official-hymn-to-honor-veterans | | | | | | | | | | | |
| 358 | 10/2/2018 11:14:25 | 4search.com | nydailynews.com | /nydailynews.com/dean- | 13.77.86.223 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/nydailynews.com/dean-skelos-and-son-lose-bid-to-have-trial-moved-out-of-state | | | | | | | | | | | |
| 359 | 10/4/2018 14:30:30 | 4search.com | nydailynews.com | /nydailynews.com/counc | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/nydailynews.com/council-to-introduce-bills-to-create-help-centers-for-struggling-taxi-drivers | | | | | | | | | | | |
| 360 | 10/4/2018 18:38:59 | 4search.com | nydailynews.com | /nydailynews.com/driver | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/nydailynews.com/driver-in-park-slope-death-of-two-kids-punched-in-rikers-island-assault-her-lawyer-claims | | | | | | | | | | | |
| 361 | 10/4/2018 18:39:00 | 4search.com | nypost.com | /nypost.com/city-redesig | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/nypost.com/city-redesigning-park-slope-street-where-motorist-mowed-down-kids | | | | | | | | | | | |
| 362 | 10/4/2018 18:39:01 | 4search.com | nypost.com | /nypost.com/city-redesig | 40.70.14.114 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/nypost.com/city-redesigning-park-slope-street-where-motorist-mowed-down-kids | | | | | | | | | | | |
| 363 | 10/4/2018 18:39:12 | 4search.com | dailymail.co.uk | /dailymail.co.uk/pregnan | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/dailymail.co.uk/pregnant-broadway-actress-ruthie-ann-miles-loses-her-unborn-baby | | | | | | | | | | | |
| 364 | 10/4/2018 18:40:09 | 4search.com | dailymail.co.uk | /dailymail.co.uk/pregnan | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/dailymail.co.uk/pregnant-broadway-actress-ruthie-ann-miles-loses-her-unborn-baby | | | | | | | | | | | |
| 365 | 10/4/2018 18:40:10 | 4search.com | abcactionnews.com | /abcactionnews.com/st-p | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/abcactionnews.com/st-pete-redesigning-mlk-street-to-add-bike-lanes-crosswalks | | | | | | | | | | | |
| 366 | 10/4/2018 18:40:12 | 4search.com | patch.com | /patch.com/park-slope-lis | 52.179.138.23 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) C | https://www.4search.com/patch.com/park-slope-listed-as-one-of-the-citys-most-lgbtq-friendly-hoods | | | | | | | | | | | |

| | B TimeStampVar | C DomainName | D Page | E URL | F IPaddress | J HTTPreferrerOrig |
|---|---|---|---|---|---|---|
| 1 | TimeStampVar | DomainName | Page | URL | IPaddress | HTTPreferrerOrig |
| 2 | 5/2/2018 22:54:23 | 4conservative.com | item | /item/4474597/man-zapped-with-stun-gun-in-customer-feud-at-times/ | 69.124.101.106 | https://www.google.com/ |
| 3 | 5/2/2018 22:55:00 | 4conservative.com | contact | /contact/ | 69.124.101.106 | https://www.google.com/ |
| 4 | 5/2/2018 22:55:10 | 4conservative.com | terms-of-use | /terms-of-use/ | 69.124.101.106 | https://www.google.com/ |
| 5 | 5/2/2018 22:55:40 | 4conservative.com | contact | /contact/ | 69.124.101.106 | https://www.google.com/ |
| 6 | 5/2/2018 22:55:43 | 4conservative.com | item | /item/4474597/man-zapped-with-stun-gun-in-customer-feud-at-times/ | 69.124.101.106 | https://www.google.com/ |
| 7 | 5/16/2018 9:53:20 | 4conservative.com | item | /item/4474597/man-zapped-with-stun-gun-in-customer-feud-at-times/ | 69.124.101.106 | https://www.google.com/ |
| 8 | 5/16/2018 9:53:38 | 4conservative.com | contact | /contact/ | 69.124.101.106 | https://www.google.com/ |
| 9 | 5/16/2018 9:53:42 | 4conservative.com | contact | /contact/ | 69.124.101.106 | https://www.google.com/ |
| 10 | 5/16/2018 9:53:46 | 4conservative.com | terms-of-use | /terms-of-use/ | 69.124.101.106 | https://www.google.com/ |
| 11 | 5/16/2018 9:54:46 | 4conservative.com | item | /item/4474597/man-zapped-with-stun-gun-in-customer-feud-at-times/ | 69.124.101.106 | https://www.google.com/ |
| 12 | 5/16/2018 10:47:50 | 4conservative.com | item | /item/3765130/trump-tells-senator-there-will-be-no-marijuana-crackdown/ | 69.124.101.106 | https://www.google.com/ |
| 13 | 5/22/2018 10:26:21 | 4rightwing.com | item | /item/5293748/mcdonalds-customer-threatens-employees-with-gun-over-wait-for-fr | 69.124.101.106 | https://www.google.com/ |
| 14 | 5/23/2018 20:40:19 | 4conservative.com | item | /item/4066629/donovan-to-propose-bill-that-targets-sanctuary-city-funding/ | 69.124.101.106 | https://www.google.com/ |
| 15 | 5/23/2018 20:40:34 | 4conservative.com | contact | /contact/ | 69.124.101.106 | https://www.google.com/ |
| 16 | 5/23/2018 20:40:42 | 4conservative.com | terms-of-use | /terms-of-use/ | 69.124.101.106 | https://www.google.com/ |
| 17 | 5/23/2018 20:40:49 | 4conservative.com | terms-of-use | /terms-of-use/ | 69.124.101.106 | https://www.google.com/ |
| 18 | 5/23/2018 20:57:16 | 4conservative.com | item | /item/4066629/donovan-to-propose-bill-that-targets-sanctuary-city-funding/ | 69.124.101.106 | https://www.google.com/ |
| 19 | 6/13/2018 12:18:26 | 4entertainment.com | item | /item/2491312/steamy-snaps-offer-a-glimpse-back-into-the-golden-age/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=G2XPZ |
| 20 | 6/13/2018 12:20:31 | 4entertainment.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=G2XPZ |
| 21 | 6/13/2018 12:21:03 | 4entertainment.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=G2XPZ |
| 22 | 6/21/2018 9:51:48 | 4entertainment.com | item | /item/2491312/steamy-snaps-offer-a-glimpse-back-into-the-golden-age/ | 104.218.54.53 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?tab=client_review |
| 23 | 6/21/2018 18:26:11 | 4conservative.com | item | /item/3621425/another-death-from-synthetic-pot-outbreak-in-illinois--saukvalley.co | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=EJ6KJ |
| 24 | 6/21/2018 18:26:15 | 4conservative.com | item | /item/3890531/71-year-old-central-illinois-woman-charged-in-synthetic-marijuana-ca | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=EJ6KJ |
| 25 | 6/21/2018 18:26:43 | 4conservative.com | item | /item/3621425/another-death-from-synthetic-pot-outbreak-in-illinois--saukvalley.co | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=EJ6KJ |
| 26 | 6/21/2018 18:28:27 | 4conservative.com | item | /item/3621425/another-death-from-synthetic-pot-outbreak-in-illinois--saukvalley.co | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=EJ6KJ |
| 27 | 6/21/2018 18:30:37 | 4conservative.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=EJ6KJ |
| 28 | 6/21/2018 18:32:09 | 4conservative.com | item | /item/3890531/71-year-old-central-illinois-woman-charged-in-synthetic-marijuana-ca | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=EJ6KJ |
| 29 | 6/27/2018 17:06:47 | 4nascar.com | item | /item/4083672/ezra-furman-on-lou-reeds-genius-queerness-is-defined-by/ | 173.198.35.188 | NA |
| 30 | 7/3/2018 17:38:21 | 4conservative.com | terms-of-use | /terms-of-use/ | 69.124.101.106 | NA |
| 31 | 7/18/2018 13:27:07 | breitbart.com | breitbart | /breitbart/martin-shkreli-ordered-to-forfeit-74-million-in-assets-including-wu-tan | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/X16NZM |
| 32 | 7/18/2018 13:27:23 | 4nascar.com | breitbart | /breitbart/martin-shkreli-ordered-to-forfeit-74-million-in-assets-including-wu-tan | 173.198.35.188 | NA |
| 33 | 7/18/2018 13:27:42 | washingtontimes.com | washingtontimes | /washingtontimes.com/donation-to-help-illinois-with-synthetic-marijuana-outbreak/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/X16NZM |
| 34 | 7/18/2018 13:27:54 | 4search.com | news | /news/?ncat= | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/X16NZM |
| 35 | 7/18/2018 13:28:13 | chicago.cbslocal.com | chicago.cbslocal | /chicago.cbslocal.com/central-illinois-woman-charged-in-synthetic-marijuana-case/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/X16NZM |
| 36 | 7/18/2018 13:28:37 | wpsdlocal6.com | wpsdlocal6 | /wpsdlocal6.com/man-charged-in-synthetic-marijuana-death-and-illnesses-in-illinois/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/53E9N6 |
| 37 | 7/18/2018 13:28:59 | msn.com | msn | /msn.com/third-person-dies-after-more-than-100-sickened-in-tainted-synthetic-pot-o | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/86VORR |
| 38 | 7/18/2018 13:30:08 | 4conservative.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/86VORR |
| 39 | 7/18/2018 13:31:42 | 4conservative.com | chicagotribune | /chicagotribune.com/third-person-dies-after-more-than-100-sickened-in-tainted-synt | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/86VORR |
| 40 | 7/18/2018 13:32:12 | 4conservative.com | msn | /msn.com/third-person-dies-after-more-than-100-sickened-in-tainted-synthetic-pot-o | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/86VORR |
| 41 | 7/18/2018 13:33:09 | chicagotribune.com | chicagotribune | /chicagotribune.com/71-year-old-central-illinois-woman-charged-in-synthetic-mariju | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/53E9N6 |
| 42 | 8/6/2018 17:07:25 | 4atl.com | essence | /essence.com/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=IZEQ9 |
| 43 | 8/6/2018 17:07:54 | essence.com | essence | /essence.com/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=IZEQ9 |
| 44 | 8/6/2018 17:09:24 | 4atl.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=IZEQ9 |
| 45 | 8/15/2018 13:11:54 | 4catholic.com | bbc.co.uk | /bbc.co.uk/man-27-dies-after-crashing-into-parked-car-in-hopkinstown/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 46 | 8/15/2018 13:20:19 | 4catholic.com | bbc.co.uk | /bbc.co.uk/man-27-dies-after-crashing-into-parked-car-in-hopkinstown/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 47 | 8/15/2018 13:20:33 | 4catholic.com | news | /news/?ncat= | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 48 | 8/15/2018 13:20:38 | 4catholic.com | news | /news/?ncat= | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 49 | 8/24/2018 15:43:34 | 4entertainment.com | dailymail.co.uk | /dailymail.co.uk/woman-whose-boyfriend-tragically-died-claims-shes-having-sex-with | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=JX32G |
| 50 | 8/27/2018 12:41:22 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 51 | 8/27/2018 12:41:43 | 4conservative.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 52 | 8/27/2018 12:42:08 | 4search.com | nypost.com | /nypost.com/man-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 53 | 8/27/2018 12:42:21 | 4catholic.com | contact | /contact/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 54 | 8/27/2018 12:42:22 | 4catholic.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 55 | 8/27/2018 12:44:30 | 4search.com | nydailynews.com | /nydailynews.com/five-suspects-in-custody-after-brutal-mistaken-identity-slay-of-bro | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 56 | 8/27/2018 12:44:44 | 4search.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 57 | 8/27/2018 12:44:57 | 4search.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 58 | 8/27/2018 12:46:02 | NA | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 59 | 8/27/2018 12:46:18 | 4search.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 60 | 8/27/2018 12:47:13 | 4search.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 61 | 8/27/2018 12:47:30 | 4search.com | add-website | /add-website/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 62 | 8/27/2018 12:47:39 | 4search.com | about | /about/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 |
| 63 | 8/27/2018 18:13:26 | 4search.com | item | /item/4041553/bay-county-to-begin-aerial-treatment-for-mosquitoes-wnem/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=JODW5 |
| 64 | 8/27/2018 18:13:48 | 4search.com | item | /item/1515982/leaning-out-aerial-photography-by-jeffrey-milstein/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=JODW5 |
| 65 | 8/28/2018 12:22:21 | 4rightwing.com | nypost.com | /nypost.com/man-kills-son-his-mother-and-himself-in-murder-suicide-cops/ | 173.198.35.188 | NA |

Exhibit

B

exhibitsticker.com

| | B | C | D | E | F | J | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 8/28/2018 12:22:37 | 4rightwing.com | nypost.com | /nypost.com/man-kills-wife-and-her-parents-in-triple-murder-suicide-cops/ | 173.198.35.188 | NA | | | | | | | |
| 67 | 8/28/2018 12:23:15 | 4rightwing.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | NA | | | | | | | |
| 68 | 8/28/2018 12:23:31 | 4rightwing.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | NA | | | | | | | |
| 69 | 8/28/2018 12:24:19 | 4christian.com | msn.com | /msn.com/brooklyn-rapper-releases-track-dedicated-to-bronx-15-year-old-killed-in-br | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 70 | 8/28/2018 12:24:40 | 4christian.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 71 | 8/28/2018 12:24:48 | 4christian.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 72 | 8/28/2018 12:25:24 | 4baseball.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 73 | 8/28/2018 12:26:14 | 4baseball.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 74 | 8/28/2018 12:26:20 | 4baseball.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 75 | 8/28/2018 12:26:48 | 4jewish.com | nypost.com | /nypost.com/man-kills-wife-and-her-parents-in-triple-murder-suicide-cops/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 76 | 8/28/2018 12:26:59 | 4jewish.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 77 | 8/28/2018 12:27:05 | 4jewish.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 78 | 8/29/2018 13:43:30 | 4christian.com | yahoo.com | /yahoo.com/new-york-prosecutors-consider-charging-trump-organization-in-cohen-h | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=G2XPZ | | | | | | | |
| 79 | 8/29/2018 18:46:32 | 4baseball.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 173.198.35.188 | NA | | | | | | | |
| 80 | 8/29/2018 18:46:57 | 4baseball.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=JODW5 | | | | | | | |
| 81 | 8/30/2018 11:31:34 | 4baseball.com | nydailynews.com | /nydailynews.com/letitia-james-wants-more-info-on-aid-for-disabled-kids/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 82 | 8/30/2018 11:32:00 | 4baseball.com | contact | /contact/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 83 | 8/30/2018 11:32:07 | 4baseball.com | nydailynews.com | /nydailynews.com/letitia-james-wants-more-info-on-aid-for-disabled-kids/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 84 | 8/30/2018 11:32:16 | 4baseball.com | privacy | /privacy/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 85 | 8/30/2018 11:50:01 | 4catholic.com | nationalreview.com | /nationalreview.com/hhs-to-investigate-hawaii-over-forced-abortion-info/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 86 | 8/30/2018 12:17:10 | 4entertainment.com | news.com.au | /news.com.au/millions-sold-for-robina-pre-release/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 87 | 8/30/2018 12:42:31 | 4conservative.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 88 | 8/30/2018 13:01:59 | 4rightwing.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 89 | 8/30/2018 13:02:03 | 4rightwing.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | NA | | | | | | | |
| 90 | 8/30/2018 13:02:14 | 4rightwing.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | NA | | | | | | | |
| 91 | 8/30/2018 13:05:15 | 4baseball.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 92 | 8/30/2018 13:05:24 | 4baseball.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | NA | | | | | | | |
| 93 | 8/30/2018 13:05:41 | 4baseball.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | NA | | | | | | | |
| 94 | 8/30/2018 13:06:19 | 4jewish.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 95 | 8/30/2018 13:06:22 | 4jewish.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | NA | | | | | | | |
| 96 | 8/30/2018 13:06:44 | 4jewish.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | NA | | | | | | | |
| 97 | 8/30/2018 13:07:40 | 4jewish.com | contact | /contact/ | 173.198.35.188 | NA | | | | | | | |
| 98 | 8/30/2018 13:08:29 | 4catholic.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 99 | 8/30/2018 13:08:36 | 4catholic.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | NA | | | | | | | |
| 100 | 8/30/2018 13:08:40 | 4catholic.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | NA | | | | | | | |
| 101 | 8/30/2018 13:09:57 | 4entertainment.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 102 | 8/30/2018 13:10:15 | 4entertainment.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | NA | | | | | | | |
| 103 | 8/30/2018 13:11:35 | 4christian.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 104 | 8/30/2018 13:11:40 | 4christian.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | NA | | | | | | | |
| 105 | 8/30/2018 13:11:56 | 4christian.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | NA | | | | | | | |
| 106 | 8/30/2018 15:59:11 | 4rightwing.com | nypost.com | /nypost.com/man-kills-son-his-mother-and-himself-in-murder-suicide-cops/ | 176.16.151.251 | NA | | | | | | | |
| 107 | 8/30/2018 16:03:03 | 4rightwing.com | nypost.com | /nypost.com/man-kills-wife-and-her-parents-in-triple-murder-suicide-cops/ | 176.16.151.251 | NA | | | | | | | |
| 108 | 8/30/2018 16:10:20 | 4christian.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 176.16.151.251 | https://copyright.higbeeassociates.com/case_screening/edit/2EDXZ3 | | | | | | | |
| 109 | 8/30/2018 16:10:20 | 4christian.com | msn.com | /msn.com/brooklyn-rapper-releases-track-dedicated-to-bronx-15-year-old-killed-in- | 176.16.151.251 | https://copyright.higbeeassociates.com/case_screening/edit/924985 | | | | | | | |
| 110 | 8/30/2018 16:13:30 | 4baseball.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 176.16.151.251 | https://copyright.higbeeassociates.com/case_screening/edit/86RRPR | | | | | | | |
| 111 | 8/30/2018 16:16:24 | 4catholic.com | nypost.com | /nypost.com/man-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 176.16.151.251 | https://copyright.higbeeassociates.com/case_screening/edit/1E00OW | | | | | | | |
| 112 | 8/30/2018 16:19:18 | 4jewish.com | nypost.com | /nypost.com/man-kills-wife-and-her-parents-in-triple-murder-suicide-cops/ | 176.16.151.251 | https://copyright.higbeeassociates.com/case_screening/edit/K6YYD4 | | | | | | | |
| 113 | 8/31/2018 16:09:24 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 114 | 8/31/2018 16:21:43 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 69.124.101.106 | Removed for Printing Purposes | | | | | | | |
| 115 | 8/31/2018 16:52:52 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 69.124.101.106 | Removed for Printing Purposes | | | | | | | |
| 116 | 8/31/2018 18:01:17 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 69.124.101.106 | Removed for Printing Purposes | | | | | | | |
| 117 | 8/31/2018 19:14:29 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 118 | 8/31/2018 19:15:10 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 69.124.101.106 | Removed for Printing Purposes | | | | | | | |
| 119 | 8/31/2018 19:35:48 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 69.124.101.106 | Removed for Printing Purposes | | | | | | | |
| 120 | 8/31/2018 21:22:19 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 69.124.101.106 | Removed for Printing Purposes | | | | | | | |
| 121 | 9/1/2018 16:24:58 | 4entertainment.com | dailymail.co.uk | /dailymail.co.uk/woman-whose-boyfriend-tragically-died-claims-shes-having-sex-with | 107.190.25.244 | https://copyright.higbeeassociates.com/case_screening/claim_page=2 | | | | | | | |
| 122 | 9/2/2018 5:36:43 | 4entertainment.com | dailymail.co.uk | /dailymail.co.uk/woman-whose-boyfriend-tragically-died-claims-shes-having-sex-with | 176.18.147.141 | https://copyright.higbeeassociates.com/case_screening/edit/86LXZX | | | | | | | |
| 123 | 9/2/2018 22:06:04 | 4search.com | dailymail.co.uk | /dailymail.co.uk/health-regulator-vic-police-to-share-info/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 124 | 9/2/2018 22:06:48 | 4search.com | nydailynews.com | /nydailynews.com/five-suspects-in-custody-after-brutal-mistaken-identity-slay-of-bro | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 125 | 9/2/2018 22:07:15 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 126 | 9/2/2018 22:28:13 | 4conservative.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 69.124.101.106 | https://copyright.higbeeassociates.com/case_screening/claim_page=2 | | | | | | | |
| 127 | 9/2/2018 22:29:01 | 4conservative.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 69.124.101.106 | https://copyright.higbeeassociates.com/case_screening/claim_page=2 | | | | | | | |
| 128 | 9/2/2018 22:29:12 | 4conservative.com | nypost.com | /nypost.com/man-kills-wife-and-her-parents-in-triple-murder-suicide-cops/ | 69.124.101.106 | https://copyright.higbeeassociates.com/case_screening/claim_page=2 | | | | | | | |
| 129 | 9/4/2018 12:25:47 | 4search.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 130 | 9/4/2018 12:25:54 | 4search.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | NA | | | | | | | |

| | B | C | D | E | F | J | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 9/4/2018 12:26:00 | 4search.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | NA | | | | | | | |
| 132 | 9/4/2018 16:56:35 | 4rightwing.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 98.15.141.150 | NA | | | | | | | |
| 133 | 9/4/2018 16:59:22 | 4baseball.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 98.15.141.150 | https://copyright.higbeeassociates.com/case_screening/?tab=client_review | | | | | | | |
| 134 | 9/4/2018 17:26:39 | 4rightwing.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 173.198.35.188 | NA | | | | | | | |
| 135 | 9/4/2018 17:26:49 | 4rightwing.com | nypost.com | /nypost.com/son-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 173.198.35.188 | NA | | | | | | | |
| 136 | 9/4/2018 17:27:03 | 4rightwing.com | upi.com | /upi.com/alabama-man-kills-wife-daughter-in-murder-suicide-case/ | 173.198.35.188 | NA | | | | | | | |
| 137 | 9/4/2018 17:27:19 | 4rightwing.com | foxnews.com | /foxnews.com/alabama-man-kills-wife-child-in-murder-suicide-2-other-children-injure | 173.198.35.188 | NA | | | | | | | |
| 138 | 9/4/2018 17:27:43 | 4rightwing.com | msn.com | /msn.com/alabama-man-kills-wife-child-in-murder-suicide-2-other-children-injured-p | 173.198.35.188 | NA | | | | | | | |
| 139 | 9/4/2018 17:28:11 | 4entertainment.com | foxnews.com | /foxnews.com/alabama-man-kills-wife-child-in-murder-suicide-2-other-children-injure | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 140 | 9/4/2018 17:28:26 | 4christian.com | ktvq.com | /ktvq.com/elderly-wyoming-man-kills-wife-attempts-suicide/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 141 | 9/4/2018 17:28:46 | 4entertainment.com | cbsnews.com | /cbsnews.com/triple-murder-suspect-kills-himself-after-standoff-police-say/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 142 | 9/4/2018 17:28:50 | 4christian.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 143 | 9/4/2018 17:28:59 | 4baseball.com | cbsnews.com | /cbsnews.com/triple-murder-suspect-kills-himself-after-standoff-police-say/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 144 | 9/4/2018 17:29:12 | 4christian.com | nypost.com | /nypost.com/son-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 145 | 9/4/2018 17:29:38 | 4christian.com | upi.com | /upi.com/alabama-man-kills-wife-daughter-in-murder-suicide-police-say/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 146 | 9/5/2018 7:49:03 | 4rightwing.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 110.54.240.66 | NA | | | | | | | |
| 147 | 9/5/2018 7:52:51 | 4rightwing.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 110.54.240.66 | NA | | | | | | | |
| 148 | 9/5/2018 7:54:55 | 4baseball.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 110.54.240.66 | https://copyright.higbeeassociates.com/case_screening/edit/2EDK23 | | | | | | | |
| 149 | 9/5/2018 8:10:00 | 4baseball.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 110.54.240.66 | https://copyright.higbeeassociates.com/case_screening/edit/2EDK23 | | | | | | | |
| 150 | 9/5/2018 8:13:56 | 4baseball.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 110.54.240.66 | https://copyright.higbeeassociates.com/case_screening/edit/2EDK23 | | | | | | | |
| 151 | 9/5/2018 8:28:50 | 4search.com | nydailynews.com | /nydailynews.com/five-suspects-in-custody-after-brutal-mistaken-identity-slay-of-bro | 110.54.240.66 | https://copyright.higbeeassociates.com/case_screening/edit/PZNK35 | | | | | | | |
| 152 | 9/5/2018 10:23:01 | 4search.com | nydailynews.com | /nydailynews.com/five-suspects-in-custody-after-brutal-mistaken-identity-slay-of-bro | 176.225.145.140 | https://copyright.higbeeassociates.com/case_screening/edit/PZNK35 | | | | | | | |
| 153 | 9/5/2018 13:36:47 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 154 | 9/5/2018 13:36:52 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 155 | 9/5/2018 15:38:55 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 156 | 9/5/2018 18:26:26 | 4entertainment.com | newyorker.com | /newyorker.com/the-spectacular-personal-mythology-of-rammellzee/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=G2XPZ | | | | | | | |
| 157 | 9/5/2018 20:01:55 | 4search.com | nydailynews.com | /nydailynews.com/five-suspects-in-custody-after-brutal-mistaken-identity-slay-of-bro | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/1ON005 | | | | | | | |
| 158 | 9/5/2018 20:02:01 | 4catholic.com | nypost.com | /nypost.com/man-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/edit/1ON005 | | | | | | | |
| 159 | 9/5/2018 22:57:38 | 4rightwing.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 176.225.145.140 | NA | | | | | | | |
| 160 | 9/5/2018 23:01:55 | 4rightwing.com | nypost.com | /nypost.com/man-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 176.225.145.140 | NA | | | | | | | |
| 161 | 9/5/2018 23:05:03 | 4rightwing.com | upi.com | /upi.com/alabama-man-kills-wife-daughter-in-murder-suicide-case/ | 176.225.145.140 | NA | | | | | | | |
| 162 | 9/5/2018 23:09:08 | 4rightwing.com | foxnews.com | /foxnews.com/alabama-man-kills-wife-child-in-murder-suicide-2-other-children-injure | 176.225.145.140 | NA | | | | | | | |
| 163 | 9/5/2018 23:13:08 | 4rightwing.com | msn.com | /msn.com/alabama-man-kills-wife-child-in-murder-suicide-2-other-children-injured-p | 176.225.145.140 | NA | | | | | | | |
| 164 | 9/5/2018 23:16:42 | 4entertainment.com | foxnews.com | /foxnews.com/alabama-man-kills-wife-child-in-murder-suicide-2-other-children-injure | 176.225.145.140 | https://copyright.higbeeassociates.com/case_screening/edit/DODY09 | | | | | | | |
| 165 | 9/5/2018 23:20:28 | 4christian.com | ktvq.com | /ktvq.com/elderly-wyoming-man-kills-wife-attempts-suicide/ | 176.225.145.140 | https://copyright.higbeeassociates.com/case_screening/edit/Y0N155 | | | | | | | |
| 166 | 9/5/2018 23:23:53 | 4christian.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 176.225.145.140 | https://copyright.higbeeassociates.com/case_screening/edit/Y0N155 | | | | | | | |
| 167 | 9/5/2018 23:27:55 | 4entertainment.com | cbsnews.com | /cbsnews.com/triple-murder-suspect-kills-himself-after-standoff-police-say/ | 176.225.145.140 | https://copyright.higbeeassociates.com/case_screening/edit/DODY09 | | | | | | | |
| 168 | 9/6/2018 9:42:36 | 4baseball.com | cbsnews.com | /cbsnews.com/triple-murder-suspect-kills-himself-after-standoff-police-say/ | 176.225.145.140 | https://copyright.higbeeassociates.com/case_screening/edit/4P8DM3 | | | | | | | |
| 169 | 9/6/2018 9:46:38 | 4christian.com | nypost.com | /nypost.com/son-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 176.225.145.140 | https://copyright.higbeeassociates.com/case_screening/edit/2E810Z | | | | | | | |
| 170 | 9/6/2018 9:51:13 | 4christian.com | upi.com | /upi.com/alabama-man-kills-wife-daughter-in-murder-suicide-case/ | 176.225.145.140 | https://copyright.higbeeassociates.com/case_screening/edit/2E810Z | | | | | | | |
| 171 | 9/6/2018 13:22:16 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 172 | 9/6/2018 13:22:17 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 173 | 9/7/2018 13:04:27 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 174 | 9/7/2018 13:04:29 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 175 | 9/7/2018 15:21:58 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 176 | 9/7/2018 15:26:24 | 4jewish.com | contact | /contact/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 177 | 9/7/2018 15:26:28 | 4jewish.com | privacy | /privacy/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 178 | 9/7/2018 15:30:02 | 4jewish.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 179 | 9/10/2018 11:56:16 | 4conservative.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 180 | 9/10/2018 11:56:21 | 4conservative.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | NA | | | | | | | |
| 181 | 9/10/2018 11:56:28 | 4conservative.com | copyright-notice | /copyright-notice/ | 173.198.35.188 | NA | | | | | | | |
| 182 | 9/10/2018 13:22:56 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 183 | 9/10/2018 13:22:56 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 184 | 9/10/2018 18:04:40 | 4rightwing.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 173.198.35.188 | NA | | | | | | | |
| 185 | 9/11/2018 12:01:11 | 4conservative.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 37.16.177.248 | NA | | | | | | | |
| 186 | 9/11/2018 12:06:22 | 4conservative.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 37.16.177.248 | https://copyright.higbeeassociates.com/case_screening/edit/N3RR5N | | | | | | | |
| 187 | 9/11/2018 15:38:59 | 4entertainment.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 188 | 9/11/2018 16:49:23 | 4rightwing.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 173.198.35.188 | NA | | | | | | | |
| 189 | 9/11/2018 16:55:33 | 4catholic.com | nypost.com | /nypost.com/man-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 190 | 9/11/2018 16:56:51 | 4search.com | nydailynews.com | /nydailynews.com/five-suspects-in-custody-after-brutal-mistaken-identity-slay-of-bro | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 191 | 9/11/2018 16:58:33 | 4christian.com | msn.com | /msn.com/brooklyn-rapper-releases-track-dedicated-to-bronx-15-year-old-killed-in-br | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 192 | 9/11/2018 16:59:59 | 4christian.com | upi.com | /upi.com/alabama-man-kills-wife-daughter-in-murder-suicide-after-kidnapping-cops/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 193 | 9/11/2018 17:00:11 | 4christian.com | nypost.com | /nypost.com/son-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 194 | 9/11/2018 17:00:11 | 4christian.com | ktvq.com | /ktvq.com/elderly-wyoming-man-kills-wife-attempts-suicide/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 195 | 9/11/2018 17:00:13 | 4christian.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |

| | B | C | D | E | F | J | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 9/11/2018 17:01:20 | 4christian.com | ktvq.com | /ktvq.com/elderly-wyoming-man-kills-wife-attempts-suicide/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 197 | 9/11/2018 17:03:13 | 4christian.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 198 | 9/11/2018 17:04:13 | 4christian.com | nypost.com | /nypost.com/man-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 199 | 9/11/2018 17:07:32 | 4christian.com | upi.com | /upi.com/alabama-man-kills-wife-daughter-in-murder-suicide-police-say/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 200 | 9/11/2018 17:10:02 | 4jewish.com | nypost.com | /nypost.com/man-kills-wife-and-her-parents-in-triple-murder-suicide-cops/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/D2YWWW | | | | | | | |
| 201 | 9/11/2018 17:12:44 | 4rightwing.com | nypost.com | /nypost.com/man-kills-son-his-mother-and-himself-in-murder-suicide-cops/ | 173.198.35.188 | NA | | | | | | | |
| 202 | 9/11/2018 17:14:47 | 4rightwing.com | nypost.com | /nypost.com/man-kills-himself-in-murder-suicide/ | 173.198.35.188 | NA | | | | | | | |
| 203 | 9/11/2018 17:16:36 | 4rightwing.com | nypost.com | /nypost.com/son-kills-newlywed-parents-ex-wife-in-murder-suicide/ | 173.198.35.188 | NA | | | | | | | |
| 204 | 9/11/2018 17:21:20 | 4rightwing.com | nypost.com | /nypost.com/man-kills-himself-daughter-in-murder-suicide-after-kidnapping-cops/ | 173.198.35.188 | NA | | | | | | | |
| 205 | 9/11/2018 17:23:08 | 4rightwing.com | upi.com | /upi.com/alabama-man-kills-wife-daughter-in-murder-suicide-police-say/ | 173.198.35.188 | NA | | | | | | | |
| 206 | 9/11/2018 17:24:33 | 4rightwing.com | foxnews.com | /foxnews.com/alabama-man-kills-wife-child-in-murder-suicide-2-other-children-injure | 173.198.35.188 | NA | | | | | | | |
| 207 | 9/11/2018 17:27:23 | 4rightwing.com | msn.com | /msn.com/alabama-man-kills-wife-child-in-murder-suicide-2-other-children-injured-p | 173.198.35.188 | NA | | | | | | | |
| 208 | 9/13/2018 9:41:47 | 4entertainment.com | newyorker.com | /newyorker.com/the-spectacular-personal-mythology-of-rammellzee/ | 74.90.141.33 | https://copyright.higbeeassociates.com/case_screening?claim_page=2 | | | | | | | |
| 209 | 9/13/2018 9:57:52 | 4christian.com | yahoo.com | /yahoo.com/new-york-prosecutors-consider-charging-trump-organization-in-cohen-h | 74.90.141.33 | https://copyright.higbeeassociates.com/case_screening?claim_page=2 | | | | | | | |
| 210 | 9/13/2018 9:59:04 | 4entertainment.com | newyorker.com | /newyorker.com/the-spectacular-personal-mythology-of-rammellzee/ | 110.54.232.66 | https://copyright.higbeeassociates.com/cases/edit/EWOY69 | | | | | | | |
| 211 | 9/13/2018 10:03:22 | 4entertainment.com | newyorker.com | /newyorker.com/the-spectacular-personal-mythology-of-rammellzee/ | 110.54.232.66 | https://copyright.higbeeassociates.com/cases/edit/EWOY69 | | | | | | | |
| 212 | 9/17/2018 12:29:55 | 4jewish.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 213 | 9/17/2018 12:30:11 | 4jewish.com | nydailynews.com | /nydailynews.com/mississippi-man-kills-1-year-old-daughter-and-himself-in-murder-s | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 214 | 9/17/2018 12:30:26 | 4conservative.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=1JX27 | | | | | | | |
| 215 | 9/23/2018 0:48:22 | 4search.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 37.42.196.74 | NA | | | | | | | |
| 216 | 9/23/2018 0:49:32 | 4conservative.com | cache | /cache/images/web/featured/thumbs/thenypost.files.wordpress.com/4152144-thumb | 37.42.196.74 | https://copyright.higbeeassociates.com/case_screening/edit/PZPVZ5 | | | | | | | |
| 217 | 9/23/2018 0:49:42 | 4conservative.com | cache | /cache/images/web/featured/thumbs/thenypost.files.wordpress.com/4152144-thumb | 37.42.196.74 | https://copyright.higbeeassociates.com/case_screening/edit/PZPVZ5 | | | | | | | |
| 218 | 9/23/2018 0:49:57 | 4conservative.com | cache | /cache/images/web/featured/thumbs/thenypost.files.wordpress.com/4152144-thumb | 37.42.196.74 | https://copyright.higbeeassociates.com/case_screening/edit/PZPVZ5 | | | | | | | |
| 219 | 9/23/2018 0:50:10 | 4conservative.com | cache | /cache/images/web/featured/thumbs/thenypost.files.wordpress.com/4152144-thumb | 37.42.196.74 | https://copyright.higbeeassociates.com/case_screening/edit/PZPVZ5 | | | | | | | |
| 220 | 9/24/2018 10:59:16 | 4conservative.com | cache | /cache/images/web/featured/thumbs/thenypost.files.wordpress.com/4152144-thumb | 173.198.35.188 | https://www.4conservative.com/cache/images/web/featured/thumbs/thenypost.files.wordpress.com/4152144-thumb.jpg | | | | | | | |
| 221 | 9/24/2018 14:47:09 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 222 | 9/24/2018 14:47:11 | 4jewish.com | jpost.com | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 223 | 9/24/2018 14:47:29 | 4jewish.com | jpost.com | /jpost.com/syrian-jihadists-to-state-position-on-idlib-deal-in-coming-days/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 224 | 9/24/2018 14:47:37 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 225 | 9/24/2018 15:50:11 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553?tab=internal_tasks | | | | | | | |
| 226 | 9/24/2018 15:50:33 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553?tab=internal_tasks | | | | | | | |
| 227 | 9/24/2018 15:50:52 | 4jewish.com | contact | /contact/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553?tab=internal_tasks | | | | | | | |
| 228 | 9/24/2018 15:50:55 | 4jewish.com | partner | /partner/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553?tab=internal_tasks | | | | | | | |
| 229 | 9/24/2018 15:51:00 | 4jewish.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553?tab=internal_tasks | | | | | | | |
| 230 | 9/24/2018 18:18:32 | 4search.com | dailymail.co.uk | /dailymail.co.uk/woman-whose-boyfriend-tragically-died-claims-shes-having-sex-with | 24.120.9.114 | NA | | | | | | | |
| 231 | 9/24/2018 18:19:00 | 4search.com | NA | / | 24.120.9.114 | NA | | | | | | | |
| 232 | 9/24/2018 18:19:12 | 4search.com | contact | /contact/ | 24.120.9.114 | NA | | | | | | | |
| 233 | 9/24/2018 18:19:17 | 4search.com | about | /about/ | 24.120.9.114 | NA | | | | | | | |
| 234 | 9/24/2018 18:32:14 | 4search.com | contact | /contact/ | 24.120.9.114 | NA | | | | | | | |
| 235 | 9/24/2018 18:32:25 | 4search.com | NA | / | 24.120.9.114 | NA | | | | | | | |
| 236 | 9/26/2018 16:42:35 | 4entertainment.com | dailymail.co.uk | /dailymail.co.uk/woman-whose-boyfriend-tragically-died-claims-shes-having-sex-with | 24.120.9.114 | https://copyright.higbeeassociates.com/cases/edit/6P5O1O | | | | | | | |
| 237 | 9/27/2018 15:36:08 | 4search.com | globalresearch.ca | /globalresearch.ca/the-mythology-of-erdogan-and-the-kurds-the-reorientation-of-the | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=G2XPZ | | | | | | | |
| 238 | 9/29/2018 22:14:49 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 110.54.246.208 | NA | | | | | | | |
| 239 | 9/29/2018 22:18:43 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 110.54.246.208 | NA | | | | | | | |
| 240 | 9/29/2018 22:19:18 | 4search.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 110.54.246.208 | NA | | | | | | | |
| 241 | 9/29/2018 22:22:15 | 4search.com | nydailynews.com | /nydailynews.com/mississippi-man-kills-1-year-old-daughter-and-himself-in-murder-s | 110.54.246.208 | NA | | | | | | | |
| 242 | 9/29/2018 22:24:48 | 4jewish.com | cache | /cache/images/web/featured/thumbs/thenypost.files.wordpress.com/4152144-thum | 110.54.246.208 | https://copyright.higbeeassociates.com/case_screening/edit/QNP8NE | | | | | | | |
| 243 | 9/29/2018 22:26:06 | 4jewish.com | cache | /cache/images/web/featured/thumbs/thenypost.files.wordpress.com/4152144-thum | 110.54.246.208 | https://copyright.higbeeassociates.com/case_screening/edit/QNP8NE | | | | | | | |
| 244 | 9/29/2018 22:28:34 | 4search.com | nydailynews.com | /nydailynews.com/mississippi-man-kills-1-year-old-daughter-and-himself-in-murder-s | 110.54.246.208 | NA | | | | | | | |
| 245 | 9/30/2018 7:22:50 | 4search.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 110.54.246.208 | NA | | | | | | | |
| 246 | 10/1/2018 13:33:57 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 173.198.35.188 | NA | | | | | | | |
| 247 | 10/1/2018 13:34:30 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 173.198.35.188 | NA | | | | | | | |
| 248 | 10/1/2018 13:35:03 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 173.198.35.188 | NA | | | | | | | |
| 249 | 10/1/2018 13:36:47 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 173.198.35.188 | NA | | | | | | | |
| 250 | 10/1/2018 13:39:02 | 4search.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 173.198.35.188 | NA | | | | | | | |
| 251 | 10/1/2018 13:40:02 | 4search.com | news | /news/?ncat= | 173.198.35.188 | NA | | | | | | | |
| 252 | 10/1/2018 13:40:09 | 4search.com | news | /news/?ncat= | 173.198.35.188 | NA | | | | | | | |
| 253 | 10/1/2018 13:40:44 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 173.198.35.188 | NA | | | | | | | |
| 254 | 10/1/2018 13:41:33 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 173.198.35.188 | NA | | | | | | | |
| 255 | 10/1/2018 13:41:39 | 4search.com | nypost.com | /nypost.com/cops-id-one-of-five-men-arrested-for-brutal-mistaken-identity-slaying/ | 173.198.35.188 | NA | | | | | | | |
| 256 | 10/1/2018 13:42:16 | 4search.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 173.198.35.188 | NA | | | | | | | |
| 257 | 10/1/2018 13:42:22 | 4search.com | news | /news/?ncat= | 173.198.35.188 | NA | | | | | | | |
| 258 | 10/1/2018 13:42:25 | 4search.com | news | /news/?ncat= | 173.198.35.188 | NA | | | | | | | |
| 259 | 10/2/2018 13:53:27 | 4search.com | nydailynews.com | /nydailynews.com/mississippi-man-kills-1-year-old-daughter-and-himself-in-murder-s | 173.198.35.188 | NA | | | | | | | |
| 260 | 10/9/2018 12:32:40 | 4search.com | dailymail.co.uk | /dailymail.co.uk/mums-fury-at-men-who-left-her-to-get-attacked-on-london-tube/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=G2XPZ | | | | | | | |

| | B | C | D | E | F | J | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | 10/9/2018 12:32:52 | 4search.com | dailymail.co.uk | /dailymail.co.uk/tube-passenger-hunted-over-knife-threat-to-mother-and-baby-is-rev | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=G2XPZ | | | | | | | |
| 262 | 10/11/2018 17:40:13 | 4search.com | rt.com | /rt.com/burundi-footballer-kung-fu-kicks-opponent-in-attempted-tackle-gone-wrong | 173.198.35.188 | NA | | | | | | | |
| 263 | 10/12/2018 12:52:00 | 4search.com | rt.com | /rt.com/burundi-footballer-kung-fu-kicks-opponent-in-attempted-tackle-gone-wrong | 107.190.25.244 | NA | | | | | | | |
| 264 | 10/17/2018 17:04:06 | 4search.com | nottinghampost.com | /nottinghampost.com/cyclist-rescues-baby-after-buggy-rolls-into-nottingham-canal/ | 173.198.35.188 | https://copyright.higbeeassociates.com/case_screening/sighting_intake?filter_client_id=G2XPZ | | | | | | | |
| 265 | 10/21/2018 16:58:22 | 4search.com | rt.com | /rt.com/burundi-footballer-kung-fu-kicks-opponent-in-attempted-tackle-gone-wrong | 107.190.25.244 | NA | | | | | | | |
| 266 | 10/21/2018 16:58:29 | 4search.com | rt.com | /rt.com/burundi-footballer-kung-fu-kicks-opponent-in-attempted-tackle-gone-wrong | 107.190.25.244 | NA | | | | | | | |
| 267 | 10/26/2018 13:40:55 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 268 | 10/26/2018 13:41:19 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 269 | 10/26/2018 13:41:21 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 270 | 10/26/2018 13:41:31 | 4jewish.com | about | /about/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 271 | 10/26/2018 13:43:46 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 272 | 10/26/2018 13:44:51 | 4jewish.com | about | /about/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 273 | 10/26/2018 13:45:28 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 274 | 10/26/2018 13:46:24 | 4jewish.com | about | /about/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 275 | 10/26/2018 13:46:30 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 276 | 10/26/2018 13:46:33 | 4jewish.com | privacy | /privacy/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 277 | 10/26/2018 13:46:52 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 278 | 10/26/2018 13:46:55 | 4jewish.com | about | /about/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 279 | 10/26/2018 13:46:56 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 280 | 10/26/2018 13:46:58 | 4jewish.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 281 | 10/26/2018 13:47:30 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 282 | 10/26/2018 13:51:32 | 4jewish.com | contact | /contact/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 283 | 10/26/2018 13:51:37 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 284 | 10/26/2018 14:46:17 | 4jewish.com | about | /about/ | 173.198.35.188 | https://www.4jewish.com/ | | | | | | | |
| 285 | 10/26/2018 14:46:43 | 4jewish.com | NA | / | 173.198.35.188 | https://www.4jewish.com/ | | | | | | | |
| 286 | 10/26/2018 14:46:56 | 4jewish.com | about | /about/ | 173.198.35.188 | https://www.4jewish.com/ | | | | | | | |
| 287 | 10/26/2018 15:15:29 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 288 | 10/26/2018 15:15:31 | 4rightwing.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 289 | 10/26/2018 15:18:42 | 4rightwing.com | about | /about/ | 173.198.35.188 | NA | | | | | | | |
| 290 | 10/26/2018 15:22:13 | 4rightwing.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 291 | 10/26/2018 15:29:41 | 4rightwing.com | about | /about/ | 173.198.35.188 | NA | | | | | | | |
| 292 | 10/29/2018 22:38:02 | 4rightwing.com | foxnews.com | /foxnews.com/vornado-2q-earnings-snapshot/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 293 | 11/5/2018 9:34:41 | 4rightwing.com | foxnews.com | /foxnews.com/vornado-2q-earnings-snapshot/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 294 | 11/9/2018 22:05:03 | 4search.com | macon.com | /macon.com/scott-blamed-perdue-for-j-stars-loss-perdue-says-new-plan-a-great-out | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 295 | 11/9/2018 22:05:15 | 4search.com | tapinto.net | /tapinto.net/in-great-falls-rescue-paterson-fire-captain-scott-parkin-had-great-team | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 296 | 11/9/2018 22:05:21 | 4search.com | tapinto.net | /tapinto.net/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 297 | 11/9/2018 22:25:03 | 4entertainment.com | news | /news/?ncat= | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 298 | 11/14/2018 21:46:41 | 4search.com | hypebeast.com | /hypebeast.com/keith-haring-mural-discovered-in-amsterdam-after-30-years/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 299 | 11/14/2018 21:47:20 | 4search.com | hypebeast.com | /hypebeast.com/keith-haring-mural-discovered-in-amsterdam-after-30-years/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 300 | 11/15/2018 3:01:35 | 4search.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 69.124.101.106 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 301 | 11/15/2018 3:01:38 | 4search.com | NA | / | 2600:1700:8490: | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 302 | 11/15/2018 3:01:49 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 2600:1700:8490: | NA | | | | | | | |
| 303 | 11/15/2018 3:01:52 | 4rightwing.com | NA | / | 2600:1700:8490: | NA | | | | | | | |
| 304 | 11/15/2018 3:01:57 | 4rightwing.com | NA | / | 2600:1700:8490: | NA | | | | | | | |
| 305 | 11/15/2018 3:02:13 | 4rightwing.com | terms-of-use | /terms-of-use/ | 2600:1700:8490: | NA | | | | | | | |
| 306 | 11/15/2018 3:02:29 | 4rightwing.com | privacy | /privacy/ | 2600:1700:8490: | NA | | | | | | | |
| 307 | 11/18/2018 17:53:24 | 4search.com | nydailynews.com | /nydailynews.com/geraldo-riveras-son-weighs-plea-offer-to-take-convicted-batterers | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 308 | 11/18/2018 17:53:38 | 4conservative.com | freerepublic.com | /freerepublic.com/geraldo-riverax92s-son-busted-for-choking-biting-ex-girlfriend/ | 69.124.101.106 | https://www.google.com/ | | | | | | | |
| 309 | 11/26/2018 11:36:39 | 4entertainment.com | dailymail.co.uk | /dailymail.co.uk/woman-whose-boyfriend-tragically-died-claims-shes-having-sex-with | 24.120.9.114 | NA | | | | | | | |
| 310 | 11/26/2018 11:39:58 | 4entertainment.com | NA | / | 24.120.9.114 | NA | | | | | | | |
| 311 | 11/26/2018 11:40:07 | 4entertainment.com | contact | /contact/ | 24.120.9.114 | NA | | | | | | | |
| 312 | 11/26/2018 11:43:51 | 4entertainment.com | dailymail.co.uk | /dailymail.co.uk/woman-whose-boyfriend-tragically-died-claims-shes-having-sex-with | 24.120.9.114 | NA | | | | | | | |
| 313 | 11/29/2018 15:42:03 | 4search.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 173.198.35.188 | NA | | | | | | | |
| 314 | 11/29/2018 15:42:13 | 4search.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | NA | | | | | | | |
| 315 | 11/29/2018 15:42:40 | 4search.com | copyright-notice | /copyright-notice | 173.198.35.188 | NA | | | | | | | |
| 316 | 11/29/2018 15:43:56 | 4search.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | NA | | | | | | | |
| 317 | 11/29/2018 15:44:01 | 4search.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 318 | 12/11/2018 16:50:14 | 4atl.com | source | /source/essence.com/ | 2600:1700:2890: | https://copyright.higbeeassociates.com/case_screening?claim_page=3 | | | | | | | |
| 319 | 12/13/2018 10:09:00 | 4search.com | globalresearch.ca | /globalresearch.ca/the-mythology-of-erdogan-and-the-kurds-the-reorientation-of-the | 74.90.141.33 | https://copyright.higbeeassociates.com/case_screening/?tab=client_review | | | | | | | |
| 320 | 12/13/2018 10:09:05 | 4search.com | NA | / | 74.90.141.33 | https://copyright.higbeeassociates.com/case_screening/?tab=client_review | | | | | | | |
| 321 | 1/8/2019 15:28:33 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 322 | 1/8/2019 15:28:36 | 4jewish.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 323 | 1/8/2019 15:28:42 | 4jewish.com | haaretz.com | /haaretz.com/whats-behind-the-snub-erdogan-gave-bolton-and-why-some-in-israel-a | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 324 | 1/8/2019 15:29:42 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 325 | 1/8/2019 15:29:57 | 4jewish.com | jpost.com | /jpost.com/report-trump-is-scheduled-to-make-a-statement-on-us-mexico-wall/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |

| | B | C | D | E | F | J | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | 1/8/2019 15:32:04 | 4jewish.com | nypost.com | /nypost/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 327 | 1/8/2019 15:32:06 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 328 | 1/8/2019 15:32:15 | 4jewish.com | news | /news/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 329 | 1/8/2019 15:32:26 | 4jewish.com | haaretz.com | /haaretz.com/israeli-president-warns-against-irresponsible-attacks-on-shin-bet-securi | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 330 | 1/8/2019 15:32:42 | 4jewish.com | news | /news/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 331 | 1/8/2019 15:32:44 | 4jewish.com | straitstimes.com | /straitstimes.com/oman-wins-notice-for-steering-middle-east-diplomacy-minefield/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 332 | 1/8/2019 15:33:37 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 333 | 1/8/2019 15:33:39 | 4rightwing.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 334 | 1/8/2019 15:33:41 | 4rightwing.com | news | /news/ | 173.198.35.188 | NA | | | | | | | |
| 335 | 1/8/2019 15:33:44 | 4rightwing.com | timesofisrael.com | /timesofisrael.com/netanyahu-remains-preferred-pm-but-gantz-is-close-behind-poll-s | 173.198.35.188 | NA | | | | | | | |
| 336 | 1/8/2019 15:36:18 | 4search.com | dailymail.co.uk | /dailymail.co.uk/pictured-father-who-shot-his-son-his-ex-wife-and-current-wife-in-tri | 173.198.35.188 | NA | | | | | | | |
| 337 | 1/8/2019 15:36:24 | 4search.com | dailymail.co.uk | /dailymail.co.uk/pictured-delaware-father-who-killed-his-wife-and-three-young-childr | 173.198.35.188 | NA | | | | | | | |
| 338 | 1/8/2019 15:36:37 | 4search.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 339 | 1/8/2019 15:36:45 | 4search.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 340 | 1/8/2019 15:36:49 | 4search.com | cbsnews.com | /cbsnews.com/ex-felons-in-florida-begin-registering-to-vote-as-amendment-takes-effi | 173.198.35.188 | NA | | | | | | | |
| 341 | 1/8/2019 19:53:49 | 4jewish.com | nypost.com | /nypost-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 342 | 1/8/2019 19:53:51 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 343 | 1/8/2019 19:53:58 | 4jewish.com | about | /about/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 344 | 1/8/2019 19:54:26 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 345 | 1/8/2019 19:54:29 | 4rightwing.com | about | /about/ | 173.198.35.188 | NA | | | | | | | |
| 346 | 1/8/2019 20:21:15 | 4rightwing.com | privacy | /privacy/ | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 347 | 1/8/2019 20:21:18 | 4rightwing.com | about | /about/ | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 348 | 1/8/2019 20:21:19 | 4rightwing.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 349 | 1/8/2019 20:21:29 | 4rightwing.com | copyright-notice | /copyright-notice | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 350 | 1/8/2019 20:38:29 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 351 | 1/8/2019 20:38:31 | 4rightwing.com | NA | / | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 352 | 1/8/2019 20:38:38 | 4rightwing.com | about | /about/ | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 353 | 1/8/2019 20:39:42 | 4rightwing.com | NA | / | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 354 | 1/8/2019 20:39:46 | 4rightwing.com | contact | /contact/ | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 355 | 1/8/2019 20:39:49 | 4rightwing.com | NA | / | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 356 | 1/8/2019 20:40:06 | 4rightwing.com | terms-of-use | /terms-of-use/ | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 357 | 1/8/2019 20:42:44 | 4rightwing.com | NA | / | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 358 | 1/8/2019 20:59:33 | 4rightwing.com | timesofisrael.com | /timesofisrael.com/uk-police-arrest-teenage-fan-over-anti-semitic-abuse-during-spurs | 173.198.35.188 | http://www.4rightwing.com/about/ | | | | | | | |
| 359 | 1/9/2019 19:15:20 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 360 | 1/9/2019 19:15:22 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 361 | 1/9/2019 19:21:32 | 4rightwing.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 362 | 1/9/2019 19:35:43 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 363 | 1/9/2019 19:35:48 | 4jewish.com | nypost.com | /nypost.com/ | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 364 | 1/9/2019 19:35:52 | 4jewish.com | NA | / | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 365 | 1/9/2019 19:36:04 | 4jewish.com | search | /search/?q=donald trump | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/4RD553 | | | | | | | |
| 366 | 1/10/2019 20:25:07 | 4jewish.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 367 | 1/10/2019 20:28:16 | 4jewish.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 368 | 1/10/2019 20:28:50 | 4jewish.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 369 | 1/10/2019 20:28:51 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 370 | 1/10/2019 20:28:55 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 371 | 1/10/2019 20:29:02 | 4jewish.com | nypost.com | /nypost.com/ | 173.198.35.188 | NA | | | | | | | |
| 372 | 1/10/2019 20:29:09 | 4jewish.com | nypost.com | /nypost.com/director-secretly-screened-gay-themed-the-wedding-in-the-middle-east | 173.198.35.188 | NA | | | | | | | |
| 373 | 1/10/2019 20:29:26 | 4jewish.com | zawya.com | /zawya.com/invesco-appoints-new-institutional-sales-director-in-the-middle-east/ | 173.198.35.188 | NA | | | | | | | |
| 374 | 1/10/2019 20:30:22 | 4jewish.com | nypost.com | /nypost.com/ | 173.198.35.188 | NA | | | | | | | |
| 375 | 1/10/2019 20:30:23 | 4jewish.com | nypost.com | /nypost.com/ | 173.198.35.188 | NA | | | | | | | |
| 376 | 1/10/2019 20:32:37 | 4jewish.com | NA | / | 173.198.35.188 | NA | | | | | | | |
| 377 | 1/10/2019 20:32:44 | 4jewish.com | nypost.com | /nypost.com/ | 173.198.35.188 | NA | | | | | | | |
| 378 | 1/10/2019 23:03:03 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 379 | 1/10/2019 23:03:04 | 4jewish.com | nypost.com | /nypost.com/rogue-goat-may-have-helped-dozens-of-farm-animals-escape-new-york | 173.198.35.188 | NA | | | | | | | |
| 380 | 1/10/2019 20:38:54 | 4search.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 173.198.35.188 | NA | | | | | | | |
| 381 | 1/10/2019 20:39:04 | 4search.com | patch.com | /patch.com/company-hiring-at-newark-airport-job-fair-on-thursday/ | 173.198.35.188 | NA | | | | | | | |
| 382 | 1/10/2019 20:42:52 | 4baseball.com | cache | /cache/images/web/featured/thumbs/securea.mlb.com/3095195-thumb.jpg | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/2M1D8Z | | | | | | | |
| 383 | 1/10/2019 20:43:10 | 4baseball.com | cache | /cache/images/web/featured/thumbs/securea.mlb.com/3095195-thumb.jpg | 173.198.35.188 | https://copyright.higbeeassociates.com/cases/edit/2M1D8Z | | | | | | | |
| 384 | 1/21/2019 18:27:19 | 4search.com | newyorker.com | /newyorker.com/the-spectacular-personal-mythology-of-rammellzee/ | 173.198.35.188 | NA | | | | | | | |
| 385 | 1/28/2019 23:48:16 | 4search.com | rt.com | /rt.com/burundi-footballer-kung-fu-kicks-opponent-in-attempted-tackle-gone-wrong | 107.190.25.244 | NA | | | | | | | |
| 386 | 1/28/2019 23:48:23 | 4search.com | news.com.au | /news.com.au/everybody-was-kung-fu-buying/ | 107.190.25.244 | NA | | | | | | | |
| 387 | 1/28/2019 23:49:50 | 4search.com | rt.com | /rt.com/burundi-footballer-kung-fu-kicks-opponent-in-attempted-tackle-gone-wrong | 107.190.25.244 | NA | | | | | | | |

Case 2:18-cv-02097-JAD-VCF Document 35-1 Filed 06/07/19 Page 18 of 29

 copypants ☰

# Higbee & Associates Partnership; The Details

We've partnered with Higbee & Associates to pursue licensing cases on behalf of all of our users. To answer any additional questions you may have, here are the details.

## Images are prioritized

We have shortlisted images which are likely to be infringed and are likely to have a positive outcome in court. This will save you time when deciding which cases to pursue and insure a higher success rate. If there is an image that you would like to pursue that is not immediately shown to you, we are certainly willing to pursue that case. Simply submit a licensing request!

## Additional information will be needed

You will need to confirm the image is yours, and provide us some information that will help with the case, such as price of the image and registration information if you have registered the image. These two pieces will help the lawyers determine what to ask for when opening the case. Images *do not* need to be registered with the Copyright Office in order to be pursued, and we will still pursue cases if the image(s) has not been registered.

## Payment, Fees, etc.

Higbee & Associates will be pursuing all cases on contingency. Which means that you will not pay legal feels until, and unless the case is successful.

The fees will be 50% of the reward upon successful litigation or settlement. This is only charged after a successful case, unless you mislead your legal council in any way that leads to a loss.

Why 50%? For two reasons:

- First, we would like to be able to go after all cases, even the low value ones. In order to do this we need to have a higher rate to average it out.
- The second reason is because Copypants and Higbee are taking on the cost of protecting all of your images, and only receiving payment for the one's where you benefit.

Exhibit

C-1

- Copypants and Higbee are committed to acting professionally and with respect towards alleged infringers. In the end, we see them as your potential customers and we rather you have future customers, than past opponents.

If there is something that has not yet been answered, do no hesitate to contact our awesome support team; support@copypants.com. We're excited to see the results that this partnership brings!

## 4 Comments



**Rocco Macri** on December 20, 2016 at 5:51 pm

Hi:

How do I send you images to search?

Reply



**copypants** on December 22, 2016 at 1:07 pm

Hi Rocco,

You agreed to be added to the list last month when the trial started. H&A is reviewing every image match from each of the users that signed up. The images that you've sync'd with us from your Instagram will be reviewed by the legal team.

Let us know if you'd like to make any changes.

Reply



**Rocco Macri** on December 20, 2016 at 5:51 pm

Hi:

How do I send you images to search?

Reply

**copypants** on December 22, 2016 at 1:07 pm



Hi Rocco,

You agreed to be added to the list last month when the trial started. H&A is reviewing every image match from each of the users that signed up. The images that you've sync'd with us from your Instagram will be reviewed by the legal team.

Let us know if you'd like to make any changes.

Reply

## Recent Posts

Important things to know; Copypants, Higbee & Associates, and Litigation

Copypants Chronicles: Undercutting your infringer

Copypants Chronicles: First Licensing Case

Licensing vs. Litigation

Getting started with Copypants

 

Copypants © 2018 All Rights Reserved

Case 2:18-cv-02007-JAD-VCF Document 85-1 Filed 06/07/19 Page 21 of 29

 copypants

# Important things to know; Copypants, Higbee & Associates, and Litigation

So this is your first litigation case? That's super exciting! Sorry about the jerk stealing your image(s)! Or maybe it's not. Maybe you're here because you want to know how we handle litigation cases. Maybe you need some bedtime reading material… Sorry, this is going to be the most stimulating thing you've read all day!

Whether you've found this article yourself, or we've referred you here from a new case, the purpose here is to fully explain how we handle Litigation cases at Copypants. Strap in!

What we need from you

When you're finished submitting the case request

Information about Higbee & Associates

H&A x Copypants Partnership

Payment & Fees

Privacy

When to use litigation

First off, if we've referred you here from a case email, we probably need a couple things from you. To begin a litigation case, we need as much information about the image as possible. You can fill in the form via the link we provided in the email, or you can visit the case page that has been created for you under the Cases tab on the app.

## We'll need:

- A signed Power of Attorney document
  - This will give Higbee & Associates the power to pursue your cases on your behalf, negotiate settlement amounts, and represent your in court.
- Your full legal name

**Exhibit**

**C-2**

- Sorry, no usernames or aliases.
- The approximate date that you first published the image, online or otherwise
  - Month and Year are enough
- As much relevant information about the image as possible
  - Have you licensed this image before?
  - If so, how many times?
  - When?
  - On average, how much did you charge for licensing this image?
  - What kind of licensing rights were given to the publisher?
- The image's registration information
  - If you've registered the image with the U.S. copyright office we will need
    - The registration number
    - The date (day, month, year) that the image was registered
- Your desired settlement amounts
  - The initial amount in USD
    - This will be the proposed amount
  - The minimum settlement value in USD
    - This is the lowest value you will be willing to settle this case for

Once you've provided all this information your case can be submitted. Of course, if you are opening a litigation case on your own, all of this still applies. *Your images do not need to be registered with the Copyright office to be pursued.* The big benefit of registering your images is it allows you to sue for statutory damages and attorney fees.

The reason we require so much information is because it makes a MUCH stronger case. When you have all of your "i's" dotted, and your "t's" crossed, it leads to quicker settlements and less negotiations.

## What do you need to do when you're finished?

After you've finished submitting all the information you're finished! It's being taken care of from this point on. We will update you as soon as progress has been made on your case. Go ahead and relax, you've earned it!

In the event that your case goes to court, you will *not* need to be present in court. Higbee & Associates are acting on your behalf, and will represent you in court.

Again, **you do not need to be present in court for these cases!** Isn't that awesome!?

## Who is Higbee & Associates?

Higbee & Associates is a California based law firm that specializes in copyright. They provide a wide range of copyright related services designed to help creative professionals maximize their potential and protect their livelihood. They can help with everything from registration, licensing, enforcement— including pre-litigation negotiation, and litigation.

## What is H&A doing with Copypants?

Higbee & Associates is providing Litigation services for our users. All of their work is done on contingency. This means that they will accept and pursue your case with no upfront cost to you. The only time you will pay for this service is when your case wins. Payment is based on a percentage of your settlement and will be deducted once the case is closed. If your case does not settle, you pay **nothing**.

Two attorneys at Higbee & Associates will have the ability to review your results which include your image, the websites where they are found, and the contact information of the people using your content.

From time to time, they may suggest opening cases for certain matches that they believe have a high chance of settling.

## Payment & Fees

The fees will be 50%**\*** of the reward upon successful litigation or settlement. This is only charged after a successful case, unless you mislead your legal counsel in any way that leads to a loss.

Why 50%? For two reasons:

- First, we would like to be able to go after *all* cases, even the low value ones. In order to do this we need to have a higher rate to average it out.
- The second reason is because Copypants and Higbee are taking on the cost of protecting all of your images, and only receiving payment for the ones where you benefit.
- Copypants and Higbee are committed to acting professionally and respectfully towards the alleged infringers. In the end, we see them as your potential customers and we rather you have future customers, than past opponents.

***\*Fees are subject to change.***

## Privacy

Your privacy is important to us and none of your personal information or content will leave Copypants.com. As mentioned before, two attorneys will have access to information about your matches, including the location, and the contact information of the publisher.

## When should you open a Litigation case?

We suggest using the Litigation action when:

- You've had trouble contacting this publisher in the past
- This image is particularly valuable, and a quickly closed case is important
- You are asking a large licensing fee
  - Unfortunately it is common for publishers to simply ignore the licensing request, and in place take an image down, thinking they will not have to pay. This is not the case. Once legal counsel is involved, your case will continue to be pursued even if the image has been removed.
- If this is an important image of yours and it is being used commercially by a big organization, Litigation is the best option.

As always, if you have any further questions or need some clarification please leave a comment or email support@copypants.com, and our awesome team will be thrilled to assist you!

## Recent Posts

Important things to know; Copypants, Higbee & Associates, and Litigation

Copypants Chronicles: Undercutting your infringer

Copypants Chronicles: First Licensing Case

Licensing vs. Litigation

Getting started with Copypants

 

Copypants © 2018 All Rights Reserved



Exhibit

D-1



Exhibit

D-2





**Exhibit**

**E-2**

